CENTER *for* BIOLOGICAL DIVERSITY                              *Because life is good.*

March 20, 2018

*Sent via Email and Certified Mail Return Receipt Requested*

Scott Pruitt, Administrator
U.S. Environmental Protection Agency
Ariel Rios Building
1200 Pennsylvania Avenue, N.W.
Mail Code: 1101A
Washington, DC 20460
Pruitt.scott@Epa.gov

Ryan Zinke, Secretary of the Interior          Greg Sheehan, Acting Director
U.S. Department of the Interior                U.S. Fish and Wildlife Service
1849 C Street, NW                              1849 C Street, NW
Washington, DC 20240                           Washington, DC 20240
exsec@ios.doi.gov                              Jim_Kurth@fws.gov

Wilbur L. Ross, Secretary of Commerce          Chris Oliver, Assistant Administrator
U.S. Department of Commerce                     NOAA Fisheries
1401 Constitution Ave., NW                      1315 East-West Highway
Washington, DC 20230                            Silver Spring, MD 20910
WLRoss@doc.gov                                  Chris.W.Oliver@noaa.gov

Re:   Notice of Intent to Sue for Violations of the Endangered Species Act Concerning
      Registration of Pesticide Products Containing Malathion

Dear Administrator Pruitt and Secretary Zinke:

On behalf of the Center for Biological Diversity, Center for Environmental Health, and Californians for Pesticide Reform (collectively, "Center"), this letter provides notice of intent to sue the U.S. Environmental Protection Agency ("EPA") and the U.S. Fish and Wildlife Service ("FWS") for violations of Sections 7 and 9 of the Endangered Species Act ("ESA"), 16 U.S.C § 1536, 1538 and the ESA Interagency Cooperation Regulations, 50 C.F.R. Part 402. This notice is provided pursuant to Section 11(g) of the ESA, 16 U.S.C. § 1540(g).

Specifically, EPA is in violation of ESA Section 7(a)(2), 16 U.S.C. § 1536(a)(2), Section 7(d), 16 U.S.C. § 1536(d), and Section 9, 16 U.S.C. § 1538. EPA and FWS are both in violation of Section 7(b)(1), 16 U.S.C. § 1536(b)(1) and their conservation duties imposed by ESA Section 7(a)(1), 16 U.S.C. § 1536(a)(1).

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 2

Center for Biological Diversity ("Center") is a national, non-profit, conservation organization with more than 1.5 million members and online activists dedicated to protecting diverse native species and habitats through science, policy, education, and law. Center members and staff actively are working to identify rusty patched bumblebees and are working to protect their habitat from pesticides and habitat destruction.

Center for Environmental Health is an Oakland, California based non-profit organization that helps protect the public from toxic chemicals and promotes business products and practices that are safe for public health and the environment. The Center for Environmental Health works in pursuit of a world in which all people live, work, learn, and play in healthy environments.

Californians for Pesticide Reform is a non-profit, statewide coalition, headquartered in Oakland, California, whose mission is to protect public health, improve environmental quality and support a sustainable and just agricultural system by building a diverse movement across California to change statewide and local pesticide policies and practices. Founded in 1996, CPR is made up of more than 190 member organizations across California, including public health, children's health, educational and environmental advocates; clean air and water organizations; health practitioners; environmental justice groups; labor organizations; farmers; and sustainable agriculture advocates; all interested in shifting the way pesticides are used in California. CPR engages thousands of community members around California through our organizational members.

FACTS

EPA has authorized the distribution, sale, and use of pesticide products containing malathion by registering or reregistering them pursuant to the Federal Insecticide, Fungicide, and Rodenticide Act ("FIFRA"). EPA registers pesticide products for certain uses. EPA registered pesticide products containing malathion to allow their use on a wide variety of agricultural food and feed crops, including (but not limited to) berries, beans, peas, peaches, wheat, barley, oats, rice, corn, squash, cucumbers, tomatoes, broccoli, cabbage, potatoes, pastures, and alfalfa. In addition, EPA's authorizations allow the use of products containing malathion on cotton, ornamental plants and trees, non-crop areas, wasteland, and roadsides, among other uses. EPA's authorizations of the use of pesticide products containing malathion are not geographically limited. In other words, these pesticide products can be used wherever these and other crops are grown or the roadsides and wastelands exist.

EPA is aware that products containing malathion have the potential to harm numerous listed endangered and threatened species. In 2006, EPA concluded that the use of malathion "could potentially harm all taxa of threatened and endangered animals."[1]

---

[1] *See* U.S. Envt'l Prot. Agency, *Biological Evaluation for Malathion ESA Assessment* ch. 1, app. 1-1, at B1 (PF) - 1 (2016) [hereinafter "BE"] (referencing U.S. Envt'l Prot. Agency, EPA 738-R-06-030, *Reregistration Eligibility Decision (RED) for Malathion* 59–60 (2006) [hereinafter "Malathion RED"],

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 3

In 2014, EPA, FWS, and the National Marine Fisheries Service ("NMFS") represented to Congress that EPA intended to address its ESA obligations for pesticide registrations "by conducting nationwide scale effects determinations" and that it worked with litigants "to align lawsuits so that the agencies could focus on national level consultations on all ESA-listed species rather than focus on single species, or a small subset of species in smaller geographical areas."[2] The agencies agreed to complete nationwide consultations on the adverse effects of chlorpyrifos, diazinon, and malathion by December 2017.[3]

In 2014, EPA began to prepare its Biological Evaluation ("BE") to determine the effects of approximately 96 actively–registered pesticide products containing malathion.[4] EPA determined that malathion is *likely to adversely affect* 1,778 of the total species analyzed (97%)[5] and 784 of the total critical habitats analyzed (98%).[6] In January, 2017, EPA transmitted the BE to FWS and NMFS to initiate formal consultation under Section 7(a)(2) of the ESA for species and critical habitat within each of the Services' respective jurisdictions.

On December 29, 2017, NMFS transmitted its completed final biological opinion ("NMFS BiOp") to EPA.[7] NMFS analyzed 77 listed species and 50 critical habitats within its jurisdiction and concluded that EPA's authorization of uses of pesticide products containing malathion is likely to jeopardize the existence of 38 listed species and adversely modify 37 critical habitats.[8] The NMFS BiOp included Reasonable and Prudent Alternatives ("RPAs") to avoid jeopardy and adverse

---

*available at* https://archive.epa.gov/pesticides/reregistration/web/pdf/malathion-red-revised.pdf), https://www.epa.gov/endangered-species/biological-evaluation-chapters-malathion-esa-assessment.

[2] U.S. Envt'l Prot. Agency et al., *Interim Report to Congress on Endangered Species Act Implementation in Pesticide Evaluation Programs* 2, 21 (2014) [hereafter "*Interim Report*"], *available at* https://www.epa.gov/sites/production/files/2015-07/documents/esareporttocongress.pdf.

[3] *Id.* at 11–12; *see also* Order Granting Stipulation Amending Settlement 2-3, *Ctr. for Biological Diversity v. U.S. Fish & Wildlife Serv.*, No. 3:11-cv-05108-JSW (N.D. Cal. Feb. 14, 2014), ECF No. 87 (revising settlement to allow nationwide consultations).

[4] *See generally* BE ch. 1, app. 1-2 (List of Current Malathion Registrations).

[5] EPA determined that, of the total species analyzed, malathion is *likely to adversely affect* 39 species of amphibians, 219 species of aquatic invertebrates, 98 species of birds, 188 species of fish, 87 species of mammals, 959 species of plants, 48 species of reptiles, and 147 species of terrestrial invertebrates. *Executive Summary* to BE, at iv.

[6] EPA determined that, of the total critical habitats analyzed, malathion is *likely to adversely affect* the critical habitats of 25 species of amphibians, 75 species of aquatic invertebrates, 31 species of birds, 106 species of fish, 27 species of mammals, 459 species of plants, 17 species of reptiles, and 44 species of terrestrial invertebrates. *Executive Summary* to BE, at iv.

[7] *See generally* Nat'l Marine Fisheries Serv., *Biological Opinion on the Environmental Protection Agency's Reregistration of Pesticides containing Chlorpyrifos, Diazinon, and Malathion* (2017) [hereinafter "NMFS BiOp"], *available at* https://repository.library.noaa.gov/view/noaa/16997.

[8] *Executive Summary* to NMFS BiOp, at i.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 4

modification of critical habitat.[9] EPA has not taken any action to implement the RPAs. Reportedly, Administrator Pruitt is pushing the agencies to revisit the biological opinion. On January 31, 2018, Administrator Pruitt and Secretaries Zinke and Ross entered a Memorandum of Agreement that establishes an interagency working group that appears to scrap decades of discussions and analyses and starts over by purporting to analyze ESA and FIFRA statutes and regulations that have existed for years.

FWS did not transmit its biological opinion to EPA by the end of 2017. Instead, in mid-November, FWS and EPA agreed to an indefinite extension of the consultation period.[10] The stated reason for the indefinite extension is FWS's request for a "revised effects analysis" that reflects "actual use" of the pesticide products, including extrapolation where data does not exist or cannot be obtained, predictions of effects from future usage, and elimination of geographic areas where use of the pesticide products is not likely, even though EPA has authorized the use there.[11] Despite the fact that EPA determined malathion products are likely to adversely affect hundreds of endangered and threatened species or their critical habitat, EPA and FWS have not completed consultation for pesticide products containing malathion nor taken other steps to mitigate the impacts on ESA–listed species.

ESA VIOLATIONS

1. EPA is in violation of Section 7(a)(2).

EPA's pesticide product registration actions trigger EPA's duty to comply with Section 7 of the Endangered Species Act ("ESA"). 16 U.S.C. § 1536(a)(2); *Ctr. for Biological Diversity v. EPA*, 847 F.3d 1075, 1091-93 (9th Cir. 2017). Appendix A to this letter is a list of 23 recent EPA actions registering or reregistering pesticide products contain malathion that triggered EPA's Section 7 duties. EPA retains discretionary authority and control over these pesticide product registrations. EPA has failed to comply with the substantive and procedural requirements of Section 7 of the ESA.

Section 7(a)(2) of the ESA mandates that "[e]ach federal agency *shall…insure* that any action authorized, funded, or carried out by such agency…is not likely to jeopardize the continued existence of any endangered species or threatened species or result in the destruction or adverse modification of [critical] habitat of such species." 16 U.S.C. § 1536(a)(2) (emphasis added). The substantive duty to "insure" against jeopardy is a "rigorous" one. *Sierra Club v. Marsh*, 816 F.2d 1376, 1385 (9th Cir. 1987) *abrogated on other grounds*. "To 'insure' something…means to make certain, to secure, to guarantee (some thing, event, etc.)." *Nat'l Ass'n of Home Builders v. Defenders of Wildlife*, 551 U.S. 644, 666–67 (2007) (internal quotations omitted). To assist the agencies in complying with their substantive duty, Section 7(a)(2) imposes a separate, procedural duty to consult with the expert wildlife agencies, either FWS or NMFS.

---

[9] *See* NMFS BiOp ch. 26 at 26-2 to -24.
[10] *Nw. Ctr. for Alternatives to Pesticides*, No. 07-cv-1791-RSL, at Exhibits (Nov. 24, 2017), ECF No. 55-2 (Nov. 14, 2017 letter from FWS to EPA) and ECF No. 55-3 (Nov. 17, 2017 letter from EPA to FWS).
[11] *Id.* at ECF No. 55-2.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 5

   EPA initiated consultation in January 2017 when it submitted it's BE on the effects of the pesticide products containing malathion to FWS and NMFS. However, initiation of consultation does not satisfy EPA's section 7 duties. *Salmon Spawning & Recovery All. v. Gutierrez*, 545 F.3d 1220, 1227 (9th Cir. 2008) (substantive duty "is separate from an agency's responsibility to comply with the procedures required by § 7," such that "even if an action agency has satisfied the ESA's consultation requirements, a court may conclude that the agency has not complied with its substantive duty to avoid jeopardy" (citing *Defs. of Wildlife v. EPA*, 420 F.3d 946, 957 (9th Cir. 2005), *overruled on other grounds by Nat'l Ass'n of Home Builders v. Defs. of Wildlife*, 551 U.S. 644 (2007)).

   EPA is violating its Section 7(a)(2) duty to insure that its registrations of pesticide products containing malathion are not likely to jeopardize the continued existence of any endangered species or threatened species or result in the destruction or adverse modification of designated critical habitat and ESA implementing regulations in the following respects:

   a) <u>Species and critical habitats within NMFS jurisdiction</u>

   NMFS determined that EPA's registrations of pesticide products containing malathion are likely to jeopardize the continued existence of 38 listed species and adversely modify 37 critical habitats,[12] yet EPA has not insured that its registration actions insure they are not likely to jeopardize the continued existence of listed species or adversely modify designated critical habitats, including but not limited to the following failures. EPA has not: 1) taken any action to implement the Reasonable and Prudent Alternatives; 2) determined whether and in what manner to proceed to comply with its substantive Section 7(a)(2) duty to insure against likely jeopardy to listed species or adverse modification or destruction of designated critical habitat as required by 50 C.F.R. § 402.15(a); or 3) notified NMFS of its final decision on the action (registrations of these pesticide products containing malathion) as required by 50 C.F.R. § 402.15(a). In fact, it has been reported that Administrator Pruitt will ask NMFS to reconsider its Biological Opinion, rather than take steps to insure the use of these pesticide products does not push these species into extinction or adversely modify their critical habitats. Appendix B to this letter is a list of the species whose existence NMFS determined likely will be jeopardized by the use of malathion and the critical habitats that NMFS determined likely will be adversely modified or destroyed by the use of malathion.

   b) <u>Species and critical habitats within FWS jurisdiction</u>

   EPA determined in the BE that its registrations of pesticide products containing malathion are likely to adversely affect 1,778 listed species and 784 of designated critical habitats, most of which are the subject of ESA consultation with FWS.[13] It is probable that it is FWS's biological opinion that EPA's registrations of pesticide products containing malathion are likely to jeopardize the continued existence of some listed species and adversely modify some critical habitats within FWS's jurisdiction, yet EPA and FWS agreed to indefinitely extend the consultation on a legally irrelevant and arbitrary

---

[12] *Executive Summary to* NMFS BiOp at i.
[13] Approximately 1,771 species and 734 designated critical habitats formally consulted upon are within FWS's jurisdiction.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 6

basis. In the meantime, the pesticide products that EPA registered are still being used without any mitigation to insure they are not likely to jeopardize the continued existence of the listed species or adversely modify designated critical habitat. Appendix C to this letter is a list of the species and critical habitats within FWS jurisdiction that EPA determined are likely adversely affected by the use of malathion.

FWS claimed, and EPA agreed, that it was necessary to analyze actual use and predicted future usage and eliminate from the analysis geographic areas where the pesticides have not been used or is not likely to be used.[14] The given reason for indefinitely extending the consultation period ignores that, in 2007 EPA and the Services agreed that "the Federal action for EPA's FIFRA registration actions is defined as the 'authorization for use or uses described in labeling of a pesticide product containing a particular pesticide ingredient.'"[15] This is consistent with the legal definition of the "action" consulted upon and the direct effects of the action, i.e, where ever the products are authorized for use, they may be used there. 50 C.F.R. § 402.02. Basing the consultation on current actual pesticide use or speculation on where they may be used in the future will not encompass the entire scope of the action that must be consulted upon. If the agencies wish to limit the scope of the action, EPA must do so through pesticide product label amendments.

The stated reason for indefinitely extending the consultation also ignores that EPA already included the best available actual and estimated usage information in the BE.[16] As EPA explained, "usage data can be informative for characterization and exploration of mitigation options."[17] In other words, if EPA wants to mitigate to avoid jeopardy to species or adverse modification of their critical habitat, it can take steps to limit its authorizations of pesticide products containing malathion to avoid adverse effects on listed species or their critical habitats, such as geographic or other limitations on use.

EPA's agreement to delay completion of consultation with FWS or take any steps to mitigation the adverse effects of its registrations of pesticides containing malathion violates EPA's its duties under Section 7(a)(2) of the ESA.

In sum, EPA cannot abrogate its duty to insure that its registrations of pesticides containing malathion are not likely to jeopardize the existence of listed species or adversely modify their critical habitat. *See Pyramid Lake Paiute Tribe of Indians v. U.S. Dept. of Navy*, 898 F.2d 1410, 1415 (9th Cir. 1990) ("[a] federal agency cannot abrogate its responsibility to ensure that its actions will not jeopardize a listed species"); *Stop H-3 Ass'n v. Dole*, 740 F.2d 1442, 1460 (9th Cir. 1984); *see also*

---

[14] Letter from Gary Frazer of EPA to Marietta Echeverria of EPA (Nov. 14, 2017); Letter from Marietta Echeverria to Gary Frazer (Nov. 17, 2017).
[15] BE ch. 1, at 1-5 n.3; *see also* U.S. Envt'l Prot. Agency, *Interim Approaches for National-Level Pesticide Endangered Species Act Assessments Based on the Recommendations of the National Academy of Sciences April 2013 Report*, *available at* https://www.epa.gov/sites/production/files/2015-07/documents/interagency.pdf.
[16] BE ch. 1 at 1-26 to -28.
[17] *Id.* at 1-26.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 7

*Nat'l Wildlife Fed. v. Coleman*, 529 F.2d 359, 369 (5th Cir. 1976) ("the federal agency involved must determine whether it has taken all necessary action to insure that its actions will not jeopardize the continued existence of" a listed species or critical habitat).

2. EPA and FWS are in violation of Section 7(b)(1).

EPA and FWS also violated ESA Section 7(b)(1) and implementing regulations when they agreed to indefinitely extend the consultation on pesticide products containing malathion.

First, EPA and FWS cannot mutually agree to extend the consultation because they did not notify the license applicants, in this case the registrants of pesticide products containing malathion, in writing of the reasons why a longer consultation period is required, the information required to complete consultation, and the estimated date on which consultation will be completed, nor did the agencies obtain the consent of the applicants before the close of the statutory consultation period in violation of ESA Section 7(b)(1)(B)(i) and (ii). 16 U.S.C. § 1536(b)(1)(B)(i) and (ii).

Second, even if an applicant it not involved, the agencies cannot agree to indefinite extensions of the consultation period. "If an applicant is not involved, the Service and a Federal agency may mutually agree to extend the consultation *for a specific period of time*." 50 C.F.R. § 402.014(e) (emphasis added). As the ESA Consultation Handbook explains "[t]he consultation timeframe cannot be 'suspended,'" and "[e]xtensions should not be indefinite[] and should specify a schedule for completing the consultation."[18]

3. EPA and FWS are in violation of their conservation duties in Section 7(a)(1).

Section 7(a)(1) of the ESA requires federal agencies to "utilize their authorities in furtherance of the purposes of [the ESA] by carrying out programs for the conservation of endangered species and threated species listed" under the Act. 16 U.S.C. § 1536(a)(1). Section 7(a)(1) "contains a congressional directive that agencies must act affirmatively in the interest of listed species." *Pyramid Lake Palute Tribe of Indians,* 898 F.2d at 1417; *see also Tenn. Valley Auth. v. Hill*, 437 U.S. 153, 181–183 (1978) (noting that the final version of the ESA "carefully omitted" phrases such as "insofar as is practicable and consistent with the [agency's] primary purposes," which might have qualified an agency's responsibility"). A program carried out the purpose of "conservation" brings a listed species to the point of recovery and delisting. 16 U.S.C. § 2532(3). Furthermore, federal agencies do not meet satisfy their Section 7(a)(1) duties when their conservation measures are insignificant and "do[] not, or [are] not reasonably likely to, conserve [listed] species." *Fla. Key Deer v. Paulison*, 522 F.3d 1133, 1446–1447 (11th Cir. 2008). An agency's conservation efforts may be so ineffective that they amount to "total inaction" and violate Section 7(a)(1). *Id.*

---

[18] U.S. Fish & Wildlife Serv., Nat'l Marine Fisheries Serv., *Endangered Species Consultation Handbook: Procedures for Conducting Consultation and Conference Activities under Section 7 of the Endangered Species Act* 4-7 (1998) [hereinafter "Consultation Handbook"], *available at* https://www.fws.gov/endangered/esa-library/pdf/esa_section7_handbook.pdf.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 8

Here, the EPA and FWS have violated their conservation duties under Section 7(a)(1) by failing to complete consultation on pesticide products containing malathion and failing to implement mitigation to avoid jeopardizing the existence of species within FWS jurisdiction or avoid adversely modifying their critical habitat. To satisfy its Section 7(a)(1) duties, EPA and FWS must use "all methods and procedures [] necessary" to bring listed species to recovery. 16 U.S.C. § 1532(3). Here, the agencies clearly did not use *all* necessary methods and procedures to promote conservation when they failed to complete consultation and comply with substantive duties imposed by Section 7(a)(2). Although EPA initiated consultation with FWS the agencies have yet to complete their consultation. The agencies' consultation to date has had no effect on EPA's registrations of malathion pesticides and amount to what is essentially "total inaction." Therefore, EPA and FWS violated their Section 7(a)(1) duties because they did not use all methods and procedures within their authority to act in a way that resulted in a significant impact that served the purpose of conservation.

### 4. EPA is in violation of its duties under Section 7(d).

ESA Section 7(d) further prohibits federal agencies from "mak[ing] any irreversible or irretrievable commitment of resources" after consultation if doing so would "forclos[e] the formulation or implementation of any reasonable and prudent alternatives which would avoid violating [S]ection 7(a)(2)." 16 U.S.C. 1536(d); 50 C.F.R. § 402.09; *Nat. Res. Def. Council v. Houston*, 146 F.3d 1118, 1128 (9th Cir. 1998). This prohibition applies in addition Section 7(a)(2) and remains in effect until EPA satisfies its consultation requirements. 50 C.F.R. § 402.09. Section 7(d) is not permissive, it is restrictive. It bolsters the duties and limitations in Section 7(a)(2) by prohibiting federal agencies from taking actions or committing resources that could violate Section 7(a)(2)'s substantive requirements while the agency is still in the process of consulting.

EPA's registration and re-registration of pesticide products containing malathion that may harm listed species before completing proper consultation violates ESA Section 7(d) because EPA's actions constitute an irreversible and irretrievable commitment of resources not in compliance with Section 7(a)(2). By registering and re-registering malathion pesticide products, and thus permitting their use, EPA made an irreversible and irretrievable commitment of resources subject to the restrictions of Section 7(d). Section 7(d) forbids federal agencies from making such commitments if they have the potential to violate Section 7(a)(2) or interfere with preventing violations of Section 7(a)(2). As discussed above, EPA's actions are not consistent with its Section 7(d) duties because by registering and re-registering malathion pesticide products EPA is enabling the use of products that pose a harm to numerous listed species and their critical habitats. Furthermore, EPA's actions also violated EPA's Section 7(d) duty to avoid actions that would result in violations, or prevent the avoidance of violations, of Section 7(a)(2).

### 5. EPA is in violation of Section 9.

EPA is also subject ESA Section 9 which prohibits all activities that cause or constitute a "take" or an endangered species. 16 U.S.C. § 1538(a)(1)(B), (C); 50 C.F.R. § 17.11(h). Congress intended the ESA Section 9 "take" provision to apply in the "broadest possible manner to include every conceivable way" a person could harm or kill listed species and their habitats. *See* se. Rep. No.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 9

307, 93rd Cong., 1st Sess. 1, *reprinted in* 1973 U.S. Code Cong. & Admin. News 2989, 2995. ESA "take" includes killing, injuring, harming, or harassing listed species. 16 U.S.C. § 1532(19). For the purposes of Section 9 "take," "harm" includes "an[y] act which actually kills or injures wildlife," including "significant habitat modification or degradation where it actually kills or injures wildlife by significantly impairing essential behavioral patterns, including breeding, feeding, or sheltering." 50 C.F.R. § 17.3; *see also Babbitt v. Sweet Home Chapter of Communities for a Great Oregon*, 515 U.S. 687, 695–700 (1995).

EPA's registration of pesticide products containing malathion constitutes illegal take of the listed species that NMFS concluded are placed in jeopardy.[19] The Incidental Take Statement does not shield EPA from Section 9 liability because EPA has not implemented the RPA or any other measures to avoid likely jeopardy to these listed species. EPA's registration of pesticide products containing malathion authorize the use of products that not only "take" species in violation of Section 9, but are likely to jeopardize their very existence. Consequently, each of EPA's registrations of pesticide products containing malathion constitutes a taking in violation of ESA Section 9.

CONCLUSION

We would prefer to resolve this matter without the need for litigation within the 60-day timeframe. If you would like to discuss this opportunity, or if you have any questions, please contact me. However, if EPA and FWS do not act to correct the violations described in this letter, the Center will pursue litigation.

Sincerely,

Stephanie M. Parent
Senior Attorney
Center for Biological Diversity

---

[19] NMFS BiOp ch. 25, at 25-2 to -4 tbl.1.

*Notice of Intent to Sue*, Malathion Pesticide Products
March 20, 2018
Page 10

## Appendix A

| Product Name | Date | EPA Reg. Number | Action |
|---|---|---|---|
| DREXEL MALATHION ULV INSECTICIDE | 3/9/2014 | 19713-288 | Reregistration |
| DREXEL MALATHION 50% EMULSIFIABLE | 9/19/2014 | 19713-330 | Reregistration |
| MALATHION 96.5% | 3/19/2014 | 19713-402 | Reregistration |
| DREXEL MALATHION ULV 96.5% | 3/19/2014 | 19713-540 | Reregistration |
| FYFANON ULV | 11/22/2016 | 279-3539 | Reregistration |
| FYFANON ULV AG INSECTICIDE | 7/30/2012 | 279-3540 | Reregistration |
| CHEMINOVA MALATHION 57% LOW VOC | 2/21/2013 | 279-3587 | Registration |
| Malathion 851 g/L + Gamma-Cyhalothrin 12.8 g/L EC | 2/23/2015 | 279-3598 | Registration |
| Fyfanon EW Insecticide | 7/6/2017 | 279-3622 | Registration |
| UNICORN MALATHION SPRAY 1 | 10/23/2012 | 28293-123 | Reregistration |
| MALATHION 50% SPRAY | 9/13/2012 | 33955-394 | Reregistration |
| MALATHION Z21 FOGGING CONCENTRATE | 2/13/2012 | 3862-28 | Reregistration |
| MALATHION 50% EC | 9/20/2012 | [4-99] | Reregistration |
| BONIDE A COMPLETE FRUIT TREE SPRAY | 10/2/2012 | 4-122 | Reregistration |
| BONIDE MALATHION INSECT SPRAY | 10/23/2012 | 4-412 | Reregistration |
| FYFANON TECHNICAL | 3/14/2017 | 4787-5 | Reregistration |
| FYAFANON MALATHION INSECTICIDE | 8/29/2012 | 5905-196 | Reregistration |
| FYFANON 8 LB. EMULSION | 6/6/2012 | 5905-250 | Reregistration |
| MALATHION 5 EC | 9/27/2012 | 66330-220 | Reregistration |
| HI-YIELD 55% MALATHION | 5/23/2012 | 7401-10 | Reregistration |
| SA-50 MALATHION 50% E.C. | 1/25/2013 | 829-282 | Reregistration |
| PRENTOX 5 LB. MALATHION SPRAY | 2/10/2017 | 89459-36 | Reregistration |
| MALATHION 5 | 9/20/2012 | 9779-5 | Reregistration |

## Appendix B: NMFS Species Determinations

| Common Name | Scientific Name | Species Jeopardy Call | Critical Habitat Adverse Modification Call |
|---|---|---|---|
| Atlantic Sturgeon, Carolina DPS | Acipenser oxyrinchus desotoi | Jeopardy | Adverse Modification |
| Atlantic Sturgeon, Chesapeake Bay DPS | Acipenser oxyrinchus desotoi | Jeopardy | Adverse Modification |
| Atlantic Sturgeon, Gulf of Maine DPS | Acipenser oxyrinchus desotoi | Jeopardy | Adverse Modification |
| Atlantic Sturgeon, New York Bight DPS | Acipenser oxyrinchus desotoi | Jeopardy | Adverse Modification |
| Atlantic Sturgeon, South Atlantic DPS | Acipenser oxyrinchus desotoi | Jeopardy | Adverse Modification |
| Chinook Salmon, California coastal ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Central Valley spring-run ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Puget Sound ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook salmon, Lower Columbia River ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Sacramento River winter-run ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Snake River fall-run ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Snake River spring/summer run | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Upper Columbia River spring run | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chinook Salmon, Upper Willamette River ESU | Oncorhynchus tshawytscha | Jeopardy | Adverse Modification |
| Chum Salmon, Columbia River ESU | Oncorhynchus keta | Jeopardy | Adverse Modification |
| Chum Salmon, Hood Canal summer-run ESU | Oncorhynchus keta | Jeopardy | Adverse Modification |
| Coho Salmon, Central California coast ESU | Oncorhynchus kisucth | Jeopardy | Adverse Modification |
| Coho Salmon, Lower Columbia River ESU | Oncorhynchus kisucth | Jeopardy | Adverse Modification |

| | | | |
|---|---|---|---|
| Coho Salmon, Oregon coast ESU | *Oncorhynchus kisutch* | Jeopardy | Adverse Modification |
| Coho Salmon, S. Oregon and N. California coasts ESU | *Oncorhynchus kisutch* | Jeopardy | Adverse Modification |
| Eulachon, Pacific Smelt, southern | *Thaleichthys pacificus* | Jeopardy | Adverse Modification |
| Green Sturgeon, Southern DPS | *Acipenser medirostris* | Jeopardy | Adverse Modification |
| Killer whale, Southern Resident DPS | *Orcinus orca* | Jeopardy | Adverse Modification |
| Shortnote Sturgeon | *Acipenser brevirostrum* | Jeopardy | |
| Smalltooth sawfish, U.S. DPS | *Pristis pectinata* | Jeopardy | |
| Sockeye Salmon, Ozette Lake ESU | *Oncorhynchus nerka* | Jeopardy | Adverse Modification |
| Sockeye salmon, Snake River ESU | *Oncorhynchus nerka* | Jeopardy | Adverse Modification |
| Steelhead, California Central Valley ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Central California coast ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Lower Columbia River ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Middle Columbia River ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Northern California ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Puget Sound ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Snake River Basin ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, South-Central California coast ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Southern California ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Upper Columbia River ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |
| Steelhead, Upper Willamette River ESU | *Oncorhynchus mykiss* | Jeopardy | Adverse Modification |

## Appendix C: FWS Species Determinations

| Common Name | Scientific Name | Species Effects Determination | Critical Habitat Effects Determination |
|---|---|---|---|
| 'Akoko | *Euphorbia halemanui* | LAA | LAA |
| 'Awiwi | *Kadua cookiana* | LAA | LAA |
| (=Na`ena`e) lo`ulu | *Pritchardia hardyi* | LAA | NA |
| (=Native yellow hibiscus) ma`o hau hele | *Hibiscus brackenridgei* | LAA | LAA |
| [no common name] Beetle | *Rhadine exilis* | LAA | LAA |
| [no common name] Beetle | *Rhadine infernalis* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila aglaia* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila hemipeza* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila heteroneura* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila montgomeryi* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila mulli* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila musaphilia* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila obatai* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila ochrobasis* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila substenoptera* | LAA | LAA |
| [Unnamed] pomace fly | *Drosophila tarphytrichia* | LAA | LAA |
| `Ahinahina | *Argyroxiphium sandwicense ssp. macrocephalum* | LAA | LAA |
| `Ahinahina | *Argyroxiphium sandwicense ssp. sandwicense* | LAA | NA |
| `Aiakeakua  popolo | *Solanum sandwicense* | LAA | LAA |
| `Aiea | *Nothocestrum breviflorum* | LAA | LAA |
| `Aiea | *Nothocestrum latifolium* | LAA | NA |
| `Aiea | *Nothocestrum peltatum* | LAA | LAA |
| `Akoko | *Euphorbia celastroides var. kaenana* | LAA | LAA |
| `Akoko | *Euphorbia deppeana* | LAA | LAA |
| `Akoko | *Euphorbia eleanoriae* | LAA | LAA |
| `Akoko | *Euphorbia haeleeleana* | LAA | LAA |
| `Akoko | *Euphorbia herbstii* | LAA | LAA |
| `Akoko | *Euphorbia kuwaleana* | LAA | LAA |
| `Akoko | *Euphorbia remyi var. kauaiensis* | LAA | LAA |
| `Akoko | *Euphorbia remyi var. remyi* | LAA | LAA |
| `Akoko | *Euphorbia rockii* | LAA | LAA |
| `aku | *Cyanea tritomantha* | LAA | NA |
| `Ala `ala wai nui | *Peperomia subpetiolata* | LAA | LAA |

| `Anaunau | *Lepidium arbuscula* | LAA | LAA |
|---|---|---|---|
| `Anunu | *Sicyos albus* | LAA | LAA |
| `Anunu | *Sicyos macrophyllus* | LAA | NA |
| `Awikiwiki | *Canavalia molokaiensis* | LAA | LAA |
| `Awikiwiki | *Canavalia napaliensis* | LAA | LAA |
| `Awikiwiki | *Canavalia pubescens* | LAA | LAA |
| `Ena`ena | *Pseudognaphalium (=Gnaphalium) sandwicensium var. molokaiense* | LAA | NA |
| `Oha wai | *Clermontia drepanomorpha* | LAA | LAA |
| `Oha wai | *Clermontia lindseyana* | LAA | LAA |
| `Oha wai | *Clermontia oblongifolia ssp. brevipes* | LAA | LAA |
| `Oha wai | *Clermontia oblongifolia ssp. mauiensis* | LAA | LAA |
| `Oha wai | *Clermontia peleana* | LAA | LAA |
| `Oha wai | *Clermontia pyrularia* | LAA | LAA |
| `Oha wai | *Clermontia samuelii* | LAA | LAA |
| `Ohe | *Joinvillea ascendens ascendens* | LAA | NA |
| `Ohe`ohe | *Polyscias gymnocarpa* | LAA | LAA |
| A`e | *Zanthoxylum dipetalum var. tomentosum* | LAA | LAA |
| A`e | *Zanthoxylum hawaiiense* | LAA | LAA |
| A`e | *Zanthoxylum oahuense* | LAA | LAA |
| Aboriginal Prickly-apple | *Harrisia (=Cereus) aboriginum (=gracilis)* | LAA | NA |
| Acuna Cactus | *Echinomastus erectocentrus var. acunensis* | LAA | NA |
| Akekee | *Loxops caeruleirostris* | LAA | LAA |
| akiapolaau | *Hemignathus wilsoni* | LAA | NA |
| Akikiki | *Oreomystis bairdi* | LAA | LAA |
| aku aku | *Cyanea platyphylla* | LAA | LAA |
| Alabama (=inflated) heelsplitter | *Potamilus inflatus* | LAA | NA |
| Alabama beach mouse | *Peromyscus polionotus ammobates* | LAA | LAA |
| Alabama canebrake pitcher-plant | *Sarracenia rubra ssp. alabamensis* | LAA | NA |
| Alabama cave shrimp | *Palaemonias alabamae* | LAA | NA |
| Alabama cavefish | *Speoplatyrhinus poulsoni* | LAA | LAA |

| Alabama lampmussel | *Lampsilis virescens* | LAA | NA |
|---|---|---|---|
| Alabama lampmussel, Alabama Experimental Population | *Lampsilis virescens* | LAA | NA |
| Alabama leather flower | *Clematis socialis* | LAA | NA |
| Alabama moccasinshell | *Medionidus acutissimus* | LAA | LAA |
| Alabama pearlshell | *Margaritifera marrianae* | LAA | LAA |
| Alabama red-belly turtle | *Pseudemys alabamensis* | LAA | NA |
| Alabama streak-sorus fern | *Thelypteris pilosa var. alabamensis* | LAA | NA |
| Alabama sturgeon | *Scaphirhynchus suttkusi* | LAA | LAA |
| Alameda whipsnake (=striped racer) | *Masticophis lateralis euryxanthus* | LAA | LAA |
| Alamosa springsnail | *Tryonia alamosae* | LAA | NA |
| Alani | *Melicope adscendens* | LAA | LAA |
| Alani | *Melicope balloui* | LAA | LAA |
| Alani | *Melicope christophersenii* | LAA | LAA |
| Alani | *Melicope degeneri* | LAA | LAA |
| Alani | *Melicope haupuensis* | LAA | LAA |
| Alani | *Melicope hiiakae* | LAA | LAA |
| Alani | *Melicope knudsenii* | LAA | LAA |
| Alani | *Melicope lydgatei* | LAA | LAA |
| Alani | *Melicope makahae* | LAA | LAA |
| Alani | *Melicope mucronulata* | LAA | LAA |
| Alani | *Melicope munroi* | LAA | LAA |
| Alani | *Melicope ovalis* | LAA | LAA |
| Alani | *Melicope pallida* | LAA | LAA |
| Alani | *Melicope paniculata* | LAA | LAA |
| Alani | *Melicope puberula* | LAA | LAA |
| Alani | *Melicope quadrangularis* | LAA | NA |
| Alani | *Melicope reflexa* | LAA | LAA |
| Alani | *Melicope saint-johnii* | LAA | LAA |
| Alani | *Melicope zahlbruckneri* | LAA | LAA |
| Aleutian shield fern | *Polystichum aleuticum* | LAA | NA |
| Altamaha Spinymussel | *Elliptio spinosa* | LAA | LAA |
| Amargosa niterwort | *Nitrophila mohavensis* | LAA | LAA |
| Amargosa vole | *Microtus californicus scirpensis* | LAA | LAA |
| Amber darter | *Percina antesella* | LAA | LAA |
| American burying beetle | *Nicrophorus americanus* | LAA | NA |

| | | | |
|---|---|---|---|
| American burying beetle, Southwestern Missouri Experimental Population | *Nicrophorus americanus* | LAA | NA |
| American chaffseed | *Schwalbea americana* | LAA | NA |
| American crocodile | *Crocodylus acutus* | LAA | LAA |
| American hart's-tongue fern | *Asplenium scolopendrium var. americanum* | LAA | NA |
| Anastasia Island beach mouse | *Peromyscus polionotus phasma* | LAA | NA |
| Alabama lampmussel, Alabama Experimental Population | *Procaris hawaiana* | LAA | NA |
| Anchialine pool shrimp | *Vetericaris chaceorum* | LAA | NA |
| Anthony's riversnail | *Athearnia anthonyi* | LAA | NA |
| Anthony's riversnail, Alabama Experimental Population | *Athearnia anthonyi* | LAA | NA |
| Anthony's riversnail, French Broad River and Holston River, TN Experimental Population | *Athearnia anthonyi* | LAA | NA |
| Anthricinan yellow-faced bee | *Hylaeus anthracinus* | LAA | NA |
| Antioch Dunes evening-primrose | *Oenothera deltoides ssp. howellii* | LAA | LAA |
| Apache trout | *Oncorhynchus apache* | LAA | NA |
| Apalachicola rosemary | *Conradina glabra* | LAA | NA |
| Aplokating-palaoan | *Psychotria malaspinae* | LAA | NA |
| Appalachian elktoe | *Alasmidonta raveneliana* | LAA | LAA |
| Appalachian monkeyface (pearlymussel) | *Quadrula sparsa* | LAA | NA |
| Appalachian monkeyface (pearlymussel), French Broad River and Holston River, TN Experimental Population | *Quadrula sparsa* | LAA | NA |
| Applegate's milk-vetch | *Astragalus applegatei* | LAA | NA |
| Arapahoe snowfly | *Arsapnia arapahoe* | LAA | NA |
| Arizona Cliffrose | *Purshia (=Cowania) subintegra* | LAA | NA |
| Arizona hedgehog cactus | *Echinocereus triglochidiatus var. arizonicus* | LAA | NA |
| Arizona Treefrog | *Hyla wrightorum* | LAA | NA |
| Arkansas darter | *Etheostoma cragini* | LAA | NA |
| Arkansas fatmucket | *Lampsilis powellii* | LAA | NA |

| Arkansas River shiner | *Notropis girardi* | LAA | LAA |
|---|---|---|---|
| Armored snail | *Pyrgulopsis (=Marstonia) pachyta* | LAA | NA |
| Arroyo (=arroyo southwestern) toad | *Anaxyrus californicus* | LAA | LAA |
| Ash Meadows Amargosa pupfish | *Cyprinodon nevadensis mionectes* | LAA | LAA |
| Ash Meadows blazingstar | *Mentzelia leucophylla* | LAA | LAA |
| Ash Meadows gumplant | *Grindelia fraxinipratensis* | LAA | LAA |
| Ash Meadows ivesia | *Ivesia kingii var. eremica* | LAA | LAA |
| Ash meadows milk-vetch | *Astragalus phoenix* | LAA | LAA |
| Ash Meadows naucorid | *Ambrysus amargosus* | LAA | LAA |
| Ash Meadows speckled dace | *Rhinichthys osculus nevadensis* | LAA | LAA |
| Ash Meadows sunray | *Enceliopsis nudicaulis var. corrugata* | LAA | LAA |
| Ash-grey paintbrush | *Castilleja cinerea* | LAA | LAA |
| Ashy dogweed | *Thymophylla tephroleuca* | LAA | NA |
| Asplenium-leaved diellia | *Diellia erecta* | LAA | LAA |
| Assimulans yellow-faced bee | *Hylaeus assimulans* | LAA | NA |
| Atlantic salmon | *Salmo salar* | LAA | LAA |
| Atlantic salt marsh snake | *Nerodia clarkii taeniata* | LAA | NA |
| Atlantic sturgeon, Carolina DPS | *Acipenser oxyrinchus oxyrinchus* | LAA | NA |
| Atlantic sturgeon, Chesapeake Bay DPS | *Acipenser oxyrinchus oxyrinchus* | LAA | NA |
| Atlantic sturgeon, Gulf of Maine DPS | *Acipenser oxyrinchus oxyrinchus* | LAA | NA |
| Atlantic sturgeon, New York Bight DPS | *Acipenser oxyrinchus oxyrinchus* | LAA | NA |
| Atlantic sturgeon, South Atlantic DPS | *Acipenser oxyrinchus oxyrinchus* | LAA | NA |
| Attwater's greater prairie-chicken | *Tympanuchus cupido attwateri* | LAA | NA |
| Audubon's crested caracara | *Polyborus plancus audubonii* | LAA | NA |
| Aupaka | *Isodendrion hosakae* | LAA | LAA |
| Aupaka | *Isodendrion laurifolium* | LAA | LAA |
| Aupaka | *Isodendrion longifolium* | LAA | LAA |
| Austin blind Salamander | *Eurycea waterlooensis* | LAA | LAA |
| Autumn Buttercup | *Ranunculus aestivalis (=acriformis)* | LAA | NA |
| Avon Park harebells | *Crotalaria avonensis* | LAA | NA |

| | | | |
|---|---|---|---|
| Awiwi | *Centaurium sebaeoides* | LAA | LAA |
| Baker's larkspur | *Delphinium bakeri* | LAA | LAA |
| Bakersfield cactus | *Opuntia treleasei* | LAA | NA |
| Banbury Springs limpet | *Lanx sp.* | LAA | NA |
| Band-rumped storm-petrel | *Oceanodroma castro* | LAA | NA |
| Bariaco | *Trichilia triacantha* | LAA | NA |
| Barneby reed-mustard | *Schoenocrambe barnebyi* | LAA | NA |
| Barneby ridge-cress | *Lepidium barnebyanum* | LAA | NA |
| Barton Springs salamander | *Eurycea sosorum* | LAA | NA |
| Bartram's hairstreak Butterfly | *Strymon acis bartrami* | LAA | LAA |
| Bay checkerspot butterfly | *Euphydryas editha bayensis* | LAA | LAA |
| Bayou darter | *Etheostoma rubrum* | LAA | NA |
| Beach jacquemontia | *Jacquemontia reclinata* | LAA | NA |
| Beach layia | *Layia carnosa* | LAA | NA |
| Bear Valley sandwort | *Arenaria ursina* | LAA | LAA |
| Beautiful goetzea | *Goetzea elegans* | LAA | NA |
| Beautiful pawpaw | *Deeringothamnus pulchellus* | LAA | NA |
| Beautiful shiner | *Cyprinella formosa* | LAA | LAA |
| Bee Creek Cave harvestman | *Texella reddelli* | LAA | NA |
| Behren's silverspot butterfly | *Speyeria zerene behrensii* | LAA | NA |
| Ben Lomond spineflower | *Chorizanthe pungens var. hartwegiana* | LAA | NA |
| Ben Lomond wallflower | *Erysimum teretifolium* | LAA | NA |
| Berenghenas halomtano | *Solanum guamense* | LAA | NA |
| Berry Cave salamander | *Gyrinophilus gulolineatus* | LAA | NA |
| Big Bend gambusia | *Gambusia gaigei* | LAA | NA |
| Big Pine partridge pea | *Chamaecrista lineata keyensis* | LAA | NA |
| Big Sandy crayfish | *Cambarus callainus* | LAA | NA |
| Big Spring spinedace | *Lepidomeda mollispinis pratensis* | LAA | LAA |
| Big-leaved crownbeard | *Verbesina dissita* | LAA | NA |
| Birdwing pearlymussel | *Lemiox rimosus* | LAA | NA |
| Birdwing pearlymussel, Alabama Experimental Population | *Lemiox rimosus* | LAA | NA |
| Birdwing pearlymussel, French Broad River and Holston River, TN Experimental Population | *Lemiox rimosus* | LAA | NA |
| Black Abalone | *Haliotis cracherodii* | LAA | LAA |
| Black clubshell | *Pleurobema curtum* | LAA | NA |

| | | | |
|---|---|---|---|
| Black lace cactus | *Echinocereus reichenbachii var. albertii* | LAA | NA |
| Black mudalia | *Elimia melanoides* | LAA | NA |
| Black pine snake | *Pituophis melanoleucus lodingi* | LAA | NA |
| Black spored quillwort | *Isoetes melanospora* | LAA | NA |
| Black warrior (=Sipsey Fork) Waterdog | *Necturus alabamensis* | LAA | NA |
| Black-capped Vireo | *Vireo atricapilla* | LAA | NA |
| Black-footed ferret | *Mustela nigripes* | LAA | NA |
| Black-footed ferret, Experimental Population | *Mustela nigripes* | LAA | NA |
| Blackburn's sphinx moth | *Manduca blackburni* | LAA | LAA |
| Blackline Hawaiian damselfly | *Megalagrion nigrohamatum nigrolineatum* | LAA | LAA |
| Blackside dace | *Phoxinus cumberlandensis* | LAA | NA |
| Bliss Rapids snail | *Taylorconcha serpenticola* | LAA | NA |
| Blodgett's silverbush | *Argythamnia blodgettii* | LAA | NA |
| Blowout penstemon | *Penstemon haydenii* | LAA | NA |
| Blue Ridge goldenrod | *Solidago spithamaea* | LAA | NA |
| Blue shiner | *Cyprinella caerulea* | LAA | NA |
| Bluemask (=jewel) Darter | *Etheostoma sp.* | LAA | NA |
| Bluetail mole skink | *Eumeces egregius lividus* | LAA | NA |
| Blunt-nosed leopard lizard | *Gambelia silus* | LAA | NA |
| Bocaccio | *Sebastes paucispinis* | LAA | NA |
| Bog (=Muhlenberg) turtle | *Clemmys muhlenbergii* | LAA | NA |
| Bone Cave harvestman | *Texella reyesi* | LAA | NA |
| Bonytail chub | *Gila elegans* | LAA | LAA |
| Borax Lake chub | *Gila boraxobius* | LAA | LAA |
| Boulder darter | *Etheostoma wapiti* | LAA | NA |
| Boulder darter, Shoal Creek Experimental Population | *Etheostoma wapiti* | LAA | NA |
| Boulder star coral | *Orbicella franksi* | LAA | NA |
| Boyds maiden fern | *Cyclosorus boydiae* | LAA | NA |
| Bracted twistflower | *Streptanthus bracteatus* | LAA | NA |
| Bradshaw's desert-parsley | *Lomatium bradshawii* | LAA | NA |
| Brady pincushion cactus | *Pediocactus bradyi* | LAA | NA |
| Braken Bat Cave Meshweaver | *Cicurina venii* | LAA | NLAA |
| Braun's rock-cress | *Arabis perstellata* | LAA | LAA |
| Braunton's milk-vetch | *Astragalus brauntonii* | LAA | LAA |
| Britton's beargrass | *Nolina brittoniana* | LAA | NA |
| Brooksville bellflower | *Campanula robinsiae* | LAA | NA |

| | | | |
|---|---|---|---|
| Bruneau Hot springsnail | *Pyrgulopsis bruneauensis* | LAA | NA |
| Buena Vista Lake ornate Shrew | *Sorex ornatus relictus* | LAA | LAA |
| Bull Trout | *Salvelinus confluentus* | LAA | LAA |
| Bull Trout, Clackamas River sub-basin Experimental Population | *Salvelinus confluentus* | LAA | NA |
| Bunched arrowhead | *Sagittaria fasciculata* | LAA | NA |
| Bunched cory cactus | *Coryphantha ramillosa* | LAA | NA |
| Burke's goldfields | *Lasthenia burkei* | LAA | NA |
| Butte County meadowfoam | *Limnanthes floccosa ssp. californica* | LAA | LAA |
| Cahaba shiner | *Notropis cahabae* | LAA | NA |
| California clapper rail | *Rallus longirostris obsoletus* | LAA | NA |
| California condor | *Gymnogyps californianus* | LAA | LAA |
| California condor, Arizona, Nevada, Utah Experimental Population | *Gymnogyps californianus* | LAA | NA |
| California freshwater shrimp | *Syncaris pacifica* | LAA | NA |
| California jewelflower | *Caulanthus californicus* | LAA | NA |
| California least tern | *Sterna antillarum browni* | LAA | NA |
| California Orcutt grass | *Orcuttia californica* | LAA | NA |
| California red-legged frog | *Rana draytonii* | LAA | LAA |
| California seablite | *Suaeda californica* | LAA | NA |
| California taraxacum | *Taraxacum californicum* | LAA | LAA |
| California tiger Salamander, Central California DPS | *Ambystoma californiense* | LAA | LAA |
| California tiger Salamander, Santa Barbara County DPS | *Ambystoma californiense* | LAA | LAA |
| California tiger Salamander, Sonoma County DPS | *Ambystoma californiense* | LAA | LAA |
| Calistoga allocarya | *Plagiobothrys strictus* | LAA | NA |
| Callippe silverspot butterfly | *Speyeria callippe callippe* | LAA | NA |
| Canada Lynx | *Lynx canadensis* | LAA | LAA |
| canary rockfish | *Sebastes pinniger* | LAA | LAA |
| Canby's dropwort | *Oxypolis canbyi* | LAA | NA |
| Canelo Hills ladies'-tresses | *Spiranthes delitescens* | LAA | NA |
| Capa rosa | *Callicarpa ampla* | LAA | NA |
| Cape Fear shiner | *Notropis mekistocholas* | LAA | LAA |
| Cape Sable seaside sparrow | *Ammodramus maritimus mirabilis* | LAA | LAA |
| Cape Sable Thoroughwort | *Chromolaena frustrata* | LAA | LAA |
| Carolina heelsplitter | *Lasmigona decorata* | LAA | LAA |

| | | | |
|---|---|---|---|
| Carolina northern flying squirrel | *Glaucomys sabrinus coloratus* | LAA | NA |
| Carson wandering skipper | *Pseudocopaeodes eunus obscurus* | LAA | NA |
| Carter's mustard | *Warea carteri* | LAA | NA |
| Carter's panicgrass | *Panicum fauriei var. carteri* | LAA | LAA |
| Carter's small-flowered flax | *Linum carteri carteri* | LAA | LAA |
| Casey's June Beetle | *Dinacoma caseyi* | LAA | LAA |
| Catalina Island mountain-mahogany | *Cercocarpus traskiae* | LAA | NA |
| Cave crayfish | *Cambarus aculabrum* | LAA | NA |
| Cave crayfish | *Cambarus zophonastes* | LAA | NA |
| Cebello halumtano | *Bulbophyllum guamense* | LAA | NA |
| Chapin Mesa milkvetch | *Astragalus schmolliae* | LAA | NA |
| Chapman rhododendron | *Rhododendron chapmanii* | LAA | NA |
| Cheat Mountain salamander | *Plethodon nettingi* | LAA | NA |
| Cherokee darter | *Etheostoma scotti* | LAA | NA |
| Chihuahua chub | *Gila nigrescens* | LAA | NA |
| Chinese Camp brodiaea | *Brodiaea pallida* | LAA | NA |
| Chipola slabshell | *Elliptio chipolaensis* | LAA | LAA |
| Chiricahua leopard frog | *Rana chiricahuensis* | LAA | LAA |
| Chisos Mountain hedgehog Cactus | *Echinocereus chisoensis var. chisoensis* | LAA | NA |
| Chittenango ovate amber snail | *Succinea chittenangoensis* | LAA | NA |
| Choctaw bean | *Villosa choctawensis* | LAA | LAA |
| Choctawhatchee beach mouse | *Peromyscus polionotus allophrys* | LAA | LAA |
| Chorro Creek bog thistle | *Cirsium fontinale var. obispoense* | LAA | NA |
| Chucky Madtom | *Noturus crypticus* | LAA | LAA |
| Chupacallos | *Pleodendron macranthum* | LAA | NA |
| Chupadera springsnail | *Pyrgulopsis chupaderae* | LAA | LAA |
| Clara Hunt's milk-vetch | *Astragalus clarianus* | LAA | NA |
| Clay phacelia | *Phacelia argillacea* | LAA | NA |
| Clay reed-mustard | *Schoenocrambe argillacea* | LAA | NA |
| Clay-Loving wild buckwheat | *Eriogonum pelinophilum* | LAA | LAA |
| Clay's hibiscus | *Hibiscus clayi* | LAA | LAA |
| Clear Creek gambusia | *Gambusia heterochir* | LAA | NA |
| Clifton Cave beetle | *Pseudanophthalmus caecus* | LAA | NA |
| Clover lupine | *Lupinus tidestromii* | LAA | NA |
| Clover Valley speckled dace | *Rhinichthys osculus oligoporus* | LAA | NA |

| | | | |
|---|---|---|---|
| Clubshell | *Pleurobema clava* | LAA | NA |
| Clubshell, Alabama Experimental Population | *Pleurobema clava* | LAA | NA |
| Coachella Valley fringe-toed lizard | *Uma inornata* | LAA | LAA |
| Coachella Valley milk-vetch | *Astragalus lentiginosus var. coachellae* | LAA | LAA |
| Coastal California gnatcatcher | *Polioptila californica californica* | LAA | LAA |
| Coastal dunes milk-vetch | *Astragalus tener var. titi* | LAA | NA |
| Cobana negra | *Stahlia monosperma* | LAA | NA |
| Cochise pincushion cactus | *Coryphantha robbinsiorum* | LAA | NA |
| Coffin Cave mold beetle | *Batrisodes texanus* | LAA | NA |
| Cokendolpher Cave Harvestman | *Texella cokendolpheri* | LAA | LAA |
| Colorado Butterfly plant | *Gaura neomexicana var. coloradensis* | LAA | LAA |
| Colorado hookless Cactus | *Sclerocactus glaucus* | LAA | NA |
| Colorado pikeminnow (=squawfish) | *Ptychocheilus lucius* | LAA | LAA |
| Colorado pikeminnow (=squawfish), Salt and Verde River drainages, AZ Experimental Population | *Ptychocheilus lucius* | LAA | NA |
| Columbia Basin Pygmy Rabbit | *Brachylagus idahoensis* | LAA | NA |
| Columbian white-tailed deer | *Odocoileus virginianus leucurus* | LAA | NA |
| Colusa grass | *Neostapfia colusana* | LAA | LAA |
| Comal Springs dryopid beetle | *Stygoparnus comalensis* | LAA | LAA |
| Comal Springs riffle beetle | *Heterelmis comalensis* | LAA | LAA |
| Comanche Springs pupfish | *Cyprinodon elegans* | LAA | NA |
| Conasauga logperch | *Percina jenkinsi* | LAA | LAA |
| Conejo dudleya | *Dudleya abramsii ssp. parva* | LAA | NA |
| Conservancy fairy shrimp | *Branchinecta conservatio* | LAA | LAA |
| Contra Costa goldfields | *Lasthenia conjugens* | LAA | LAA |
| Contra Costa wallflower | *Erysimum capitatum var. angustatum* | LAA | LAA |
| Cook's holly | *Ilex cookii* | LAA | NA |
| Cook's lomatium | *Lomatium cookii* | LAA | LAA |
| Cooke's koki`o | *Kokia cookei* | LAA | LAA |
| Cooley's meadowrue | *Thalictrum cooleyi* | LAA | NA |

| | | | |
|---|---|---|---|
| Cooley's water-willow | *Justicia cooleyi* | LAA | NA |
| Coosa moccasinshell | *Medionidus parvulus* | LAA | LAA |
| Copperbelly water snake | *Nerodia erythrogaster neglecta* | LAA | NA |
| Coyote ceanothus | *Ceanothus ferrisae* | LAA | NA |
| Cracking pearlymussel | *Hemistena lata* | LAA | NA |
| Cracking pearlymussel, Alabama Experimental Population | *Hemistena lata* | LAA | NA |
| Cracking pearlymussel, French Broad River and Holston River, TN Experimental Population | *Hemistena lata* | LAA | NA |
| Crenulate lead-plant | *Amorpha crenulata* | LAA | NA |
| Crested honeycreeper | *Palmeria dolei* | LAA | LAA |
| Crimson Hawaiian damselfly | *Megalagrion leptodemas* | LAA | LAA |
| Cui-ui | *Chasmistes cujus* | LAA | NA |
| Culebra Island giant anole | *Anolis roosevelti* | LAA | LAA |
| Cumberland bean (pearlymussel) | *Villosa trabalis* | LAA | NA |
| Cumberland bean (pearlymussel), Alabama Experimental Population | *Villosa trabalis* | LAA | NA |
| Cumberland bean (pearlymussel), French Broad River and Holston River, TN Experimental Population | *Villosa trabalis* | LAA | NA |
| Cumberland darter | *Etheostoma susanae* | LAA | LAA |
| Cumberland elktoe | *Alasmidonta atropurpurea* | LAA | LAA |
| Cumberland monkeyface (pearlymussel) | *Quadrula intermedia* | LAA | NA |
| Cumberland monkeyface (pearlymussel), Alabama Experimental Population | *Quadrula intermedia* | LAA | NA |
| Cumberland monkeyface (pearlymussel), French Broad River and Holston River, TN Experimental Population | *Quadrula intermedia* | LAA | NA |
| Cumberland pigtoe | *Pleurobema gibberum* | LAA | NA |
| Cumberland rosemary | *Conradina verticillata* | LAA | NA |
| Cumberland sandwort | *Arenaria cumberlandensis* | LAA | NA |
| Cumberlandian combshell | *Epioblasma brevidens* | LAA | LAA |

| | | | |
|---|---|---|---|
| Cumberlandian combshell, Alabama Experimental Population | *Epioblasma brevidens* | LAA | NA |
| Cumberlandian combshell, French Broad River and Holston River, TN Experimental Population | *Epioblasma brevidens* | LAA | NA |
| Curtis pearlymussel | *Epioblasma florentina curtisii* | LAA | NA |
| Cushenbury buckwheat | *Eriogonum ovalifolium var. vineum* | LAA | LAA |
| Cushenbury milk-vetch | *Astragalus albens* | LAA | LAA |
| Cushenbury oxytheca | *Oxytheca parishii var. goodmaniana* | LAA | LAA |
| Cylindrical lioplax (snail) | *Lioplax cyclostomaformis* | LAA | NA |
| Dakota Skipper | *Hesperia dacotae* | LAA | LAA |
| Dark pigtoe | *Pleurobema furvum* | LAA | LAA |
| Davis' green pitaya | *Echinocereus viridiflorus var. davisii* | LAA | NA |
| DeBeque phacelia | *Phacelia submutica* | LAA | LAA |
| Decurrent false aster | *Boltonia decurrens* | LAA | NA |
| Del Mar manzanita | *Arctostaphylos glandulosa ssp. crassifolia* | LAA | NA |
| Delhi Sands flower-loving fly | *Rhaphiomidas terminatus abdominalis* | LAA | NA |
| Delta green ground beetle | *Elaphrus viridis* | LAA | LAA |
| Delta smelt | *Hypomesus transpacificus* | LAA | LAA |
| Deltoid spurge | *Chamaesyce deltoidea ssp. deltoidea* | LAA | NA |
| Deseret milk-vetch | *Astragalus desereticus* | LAA | NA |
| Desert dace | *Eremichthys acros* | LAA | LAA |
| Desert pupfish | *Cyprinodon macularius* | LAA | LAA |
| Desert tortoise | *Gopherus agassizii* | LAA | LAA |
| Desert yellowhead | *Yermo xanthocephalus* | LAA | LAA |
| Devils Hole pupfish | *Cyprinodon diabolis* | LAA | NA |
| Devils River minnow | *Dionda diaboli* | LAA | LAA |
| diamond Darter | *Crystallaria cincotta* | LAA | LAA |
| Diamond Head schiedea | *Schiedea adamantis* | LAA | NA |
| Diamond Tryonia | *Pseudotryonia adamantina* | LAA | LAA |
| Diminutive Amphipod | *Gammarus hyalleloides* | LAA | LAA |
| Dromedary pearlymussel | *Dromus dromas* | LAA | NA |

| | | | |
|---|---|---|---|
| Dromedary pearlymussel, Alabama Experimental Population | *Dromus dromas* | LAA | NA |
| Dromedary pearlymussel, French Broad River and Holston River, TN Experimental Population | *Dromus dromas* | LAA | NA |
| Dudley Bluffs bladderpod | *Lesquerella congesta* | LAA | NA |
| Dudley Bluffs twinpod | *Physaria obcordata* | LAA | NA |
| Dusky gopher frog | *Rana sevosa* | LAA | LAA |
| Duskytail darter | *Etheostoma percnurum* | LAA | NA |
| Duskytail darter, French Broad River and Holston River, TN Experimental Population | *Etheostoma percnurum* | LAA | NA |
| Duskytail darter, Tellico Rover, TN Experimental Population | *Etheostoma percnurum* | LAA | NA |
| Dwarf Bear-poppy | *Arctomecon humilis* | LAA | NA |
| Dwarf iliau | *Wilkesia hobdyi* | LAA | LAA |
| Dwarf lake iris | *Iris lacustris* | LAA | NA |
| Dwarf naupaka | *Scaevola coriacea* | LAA | NA |
| Dwarf wedgemussel | *Alasmidonta heterodon* | LAA | NA |
| Dwarf-flowered heartleaf | *Hexastylis naniflora* | LAA | NA |
| Eastern indigo snake | *Drymarchon corais couperi* | LAA | NA |
| Eastern Massasauga (=rattlesnake) | *Sistrurus catenatus* | LAA | NA |
| Eastern prairie fringed orchid | *Platanthera leucophaea* | LAA | NA |
| Easy yellow-faced bee | *Hylaeus facilis* | LAA | |
| El Dorado bedstraw | *Galium californicum ssp. sierrae* | LAA | NA |
| El Segundo blue butterfly | *Euphilotes battoides allyni* | LAA | NA |
| Elfin tree fern | *Cyathea dryopteroides* | LAA | NA |
| Elfin-woods warbler | *Dendroica angelae* | LAA | LAA |
| Elkhorn coral | *Acropora palmata* | LAA | LAA |
| Encinitas baccharis | *Baccharis vanessae* | LAA | NA |
| Erubia | *Solanum drymophilum* | LAA | NA |
| Etonia rosemary | *Conradina etonia* | LAA | NA |
| Etowah darter | *Etheostoma etowahae* | LAA | NA |
| Eulachon | *Thaleichthys pacificus* | LAA | LAA |
| Eureka Dune grass | *Swallenia alexandrae* | LAA | NA |

| | | | |
|---|---|---|---|
| Eureka Valley evening-primrose | *Oenothera avita ssp. eurekensis* | LAA | NA |
| Everglade snail kite | *Rostrhamus sociabilis plumbeus* | LAA | LAA |
| Everglades bully | *Sideroxylon reclinatum ssp. austrofloridense* | LAA | NA |
| Ewa Plains `akoko | *Euphorbia skottsbergii var. skottsbergii* | LAA | LAA |
| Fadang | *Cycas micronesica* | LAA | NA |
| Fanshell | *Cyprogenia stegaria* | LAA | NA |
| Fanshell, French Broad River and Holston River, TN Experimental Population | *Cyprogenia stegaria* | LAA | NA |
| Fassett's locoweed | *Oxytropis campestris var. chartacea* | LAA | NA |
| Fat pocketbook | *Potamilus capax* | LAA | NA |
| Fat threeridge (mussel) | *Amblema neislerii* | LAA | LAA |
| Fender's blue butterfly | *Icaricia icarioides fenderi* | LAA | LAA |
| Few-flowered navarretia | *Navarretia leucocephala ssp. pauciflora (=N. pauciflora)* | LAA | NA |
| Fickeisen plains cactus | *Pediocactus peeblesianus fickeiseniae* | LAA | NA |
| Finelined pocketbook | *Lampsilis altilis* | LAA | LAA |
| Finerayed pigtoe | *Fusconaia cuneolus* | LAA | NA |
| Finerayed pigtoe, Alabama Experimental Population | *Fusconaia cuneolus* | LAA | NA |
| Finerayed pigtoe, French Broad River and Holston River, TN Experimental Population | *Fusconaia cuneolus* | LAA | NA |
| Fish Slough milk-vetch | *Astragalus lentiginosus var. piscinensis* | LAA | LAA |
| Flat pebblesnail | *Lepyrium showalteri* | LAA | NA |
| Flat pigtoe | *Pleurobema marshalli* | LAA | NA |
| Flat-spired three-toothed Snail | *Triodopsis platysayoides* | LAA | NA |
| Flattened musk turtle | *Sternotherus depressus* | LAA | NA |
| Fleshy owl's-clover | *Castilleja campestris ssp. succulenta* | LAA | LAA |
| Fleshy-fruit gladecress | *Leavenworthia crassa* | LAA | LAA |
| Florida bonamia | *Bonamia grandiflora* | LAA | NA |
| Florida bonneted bat | *Eumops floridanus* | LAA | NA |
| Florida brickell-bush | *Brickellia mosieri* | LAA | LAA |

| Florida bristle fern | *Trichomanes punctatum ssp. floridanum* | LAA | NA |
|---|---|---|---|
| Florida golden aster | *Chrysopsis floridana* | LAA | NA |
| Florida grasshopper sparrow | *Ammodramus savannarum floridanus* | LAA | NA |
| Florida leafwing Butterfly | *Anaea troglodyta floridalis* | LAA | LAA |
| Florida panther | *Puma (=Felis) concolor coryi* | LAA | NA |
| Florida perforate cladonia | *Cladonia perforata* | LAA | NA |
| Florida pineland crabgrass | *Digitaria pauciflora* | LAA | NA |
| Florida prairie-clover | *Dalea carthagenensis floridana* | LAA | NA |
| Florida salt marsh vole | *Microtus pennsylvanicus dukecampbelli* | LAA | NA |
| Florida scrub-jay | *Aphelocoma coerulescens* | LAA | NA |
| Florida semaphore Cactus | *Consolea corallicola* | LAA | NA |
| Florida skullcap | *Scutellaria floridana* | LAA | NA |
| Florida torreya | *Torreya taxifolia* | LAA | NA |
| Florida ziziphus | *Ziziphus celata* | LAA | NA |
| Fluted kidneyshell | *Ptychobranchus subtentum* | LAA | LAA |
| Flying earwig Hawaiian damselfly | *Megalagrion nesiotes* | LAA | NA |
| Fosberg's love grass | *Eragrostis fosbergii* | LAA | LAA |
| Foskett speckled dace | *Rhinichthys osculus ssp.* | LAA | NA |
| Fountain darter | *Etheostoma fonticola* | LAA | LAA |
| Fountain thistle | *Cirsium fontinale var. fontinale* | LAA | NA |
| Four-petal pawpaw | *Asimina tetramera* | LAA | NA |
| Fragile tree snail | *Samoana fragilis* | LAA | NA |
| Fragrant prickly-apple | *Cereus eriophorus var. fragrans* | LAA | NA |
| Franciscan manzanita | *Arctostaphylos franciscana* | LAA | LAA |
| Fremont County rockcress | *Boechera pusilla* | LAA | NA |
| Fresno kangaroo rat | *Dipodomys nitratoides exilis* | LAA | LAA |
| Friendly Ground-Dove | *Gallicolumba stairi* | LAA | NA |
| Fringed campion | *Silene polypetala* | LAA | NA |
| Frisco buckwheat | *Eriogonum soredium* | LAA | NA |
| Frisco clover | *Trifolium friscanum* | LAA | NA |
| Frosted Flatwoods salamander | *Ambystoma cingulatum* | LAA | LAA |
| Furbish lousewort | *Pedicularis furbishiae* | LAA | NA |
| Fuzzy pigtoe | *Pleurobema strodeanum* | LAA | LAA |
| Gambel's watercress | *Rorippa gambellii* | LAA | NA |
| Garber's spurge | *Chamaesyce garberi* | LAA | NA |

| | | | |
|---|---|---|---|
| Garrett's mint | *Dicerandra christmanii* | LAA | NA |
| Gaviota Tarplant | *Deinandra increscens ssp. villosa* | LAA | LAA |
| Gentian pinkroot | *Spigelia gentianoides* | LAA | NA |
| Gentner's Fritillary | *Fritillaria gentneri* | LAA | NA |
| Georgetown Salamander | *Eurycea naufragia* | LAA | LAA |
| Georgia pigtoe | *Pleurobema hanleyianum* | LAA | LAA |
| Georgia rockcress | *Arabis georgiana* | LAA | LAA |
| Giant garter snake | *Thamnophis gigas* | LAA | NA |
| Giant kangaroo rat | *Dipodomys ingens* | LAA | NA |
| Gierisch mallow | *Sphaeralcea gierischii* | LAA | LAA |
| Gila chub | *Gila intermedia* | LAA | LAA |
| Gila topminnow (incl. Yaqui) | *Poeciliopsis occidentalis* | LAA | NA |
| Gila trout | *Oncorhynchus gilae* | LAA | NA |
| Godfrey's butterwort | *Pinguicula ionantha* | LAA | NA |
| Golden coqui | *Eleutherodactylus jasperi* | LAA | LAA |
| Golden orb | *Quadrula aurea* | LAA | NA |
| Golden Paintbrush | *Castilleja levisecta* | LAA | NA |
| Golden sedge | *Carex lutea* | LAA | LAA |
| Golden-cheeked warbler (=wood) | *Dendroica chrysoparia* | LAA | NA |
| Goldline darter | *Percina aurolineata* | LAA | NA |
| Gonzales tryonia | *Tryonia circumstriata (=stocktonensis)* | LAA | LAA |
| Gopher tortoise, Eastern Population | *Gopherus polyphemus* | LAA | NA |
| Gopher tortoise, Western Population | *Gopherus polyphemus* | LAA | NA |
| Government Canyon Bat Cave Meshweaver | *Cicurina vespera* | LAA | LAA |
| Government Canyon Bat Cave Spider | *Neoleptoneta microps* | LAA | LAA |
| Gowen cypress | *Cupressus goveniana ssp. goveniana* | LAA | NA |
| Gray bat | *Myotis grisescens* | LAA | NA |
| Gray wolf, Endangered Population | *Canis lupus* | LAA | NA |
| Gray wolf, Experimental Population | *Canis lupus* | LAA | NA |
| Gray wolf, Threatened Population | *Canis lupus* | LAA | LAA |

| | | | |
|---|---|---|---|
| Green blossom (pearlymussel) | *Epioblasma torulosa gubernaculum* | LAA | NA |
| Green pitcher-plant | *Sarracenia oreophila* | LAA | NA |
| Green sea turtle | *Chelonia mydas* | LAA | NA |
| Green sea turtle | *Chelonia mydas* | LAA | NA |
| Green sea turtle | *Chelonia mydas* | LAA | NA |
| Green sea turtle | *Chelonia mydas* | LAA | NA |
| Green sea turtle | *Chelonia mydas* | LAA | LAA |
| Green sea turtle | *Chelonia mydas* | LAA | NA |
| green sturgeon | *Acipenser medirostris* | LAA | LAA |
| Greenback Cutthroat trout | *Oncorhynchus clarki stomias* | LAA | NA |
| Greene's tuctoria | *Tuctoria greenei* | LAA | LAA |
| Grizzly bear | *Ursus arctos horribilis* | LAA | NA |
| Grotto Sculpin | *Cottus specus* | LAA | NA |
| Guadalupe fescue | *Festuca ligulata* | LAA | NA |
| Guadalupe fur seal | *Arctocephalus townsendi* | LAA | NA |
| Guajon | *Eleutherodactylus cooki* | LAA | LAA |
| Guam kingfisher | *Todiramphus cinnamominus* | LAA | LAA |
| Guam rail | *Rallus owstoni* | LAA | NA |
| Guam rail, Experimental Population | *Rallus owstoni* | LAA | NA |
| Guam tree snail | *Partula radiolata* | LAA | NA |
| Gulf Coast jaguarundi | *Herpailurus (=Felis) yagouaroundi cacomitli* | LAA | NA |
| Gulf grouper | *Mycteroperca jordani* | LAA | NA |
| Gulf moccasinshell | *Medionidus penicillatus* | LAA | LAA |
| Gulf sturgeon | *Acipenser oxyrinchus (=oxyrhynchus) desotoi* | LAA | LAA |
| Gunnison sage-grouse | *Centrocercus minimus* | LAA | LAA |
| Guthrie's (=Pyne's) ground-plum | *Astragalus bibullatus* | LAA | NA |
| Guyandotte River crayfish | *Cambarus veteranus* | LAA | NA |
| Gypsum wild-buckwheat | *Eriogonum gypsophilum* | LAA | LAA |
| Ha`iwale | *Cyrtandra crenata* | LAA | NA |
| Ha`iwale | *Cyrtandra dentata* | LAA | LAA |
| Ha`iwale | *Cyrtandra filipes* | LAA | LAA |
| Ha`iwale | *Cyrtandra giffardii* | LAA | LAA |
| Ha`iwale | *Cyrtandra hematos* | LAA | NA |
| Ha`iwale | *Cyrtandra kaulantha* | LAA | LAA |
| Ha`iwale | *Cyrtandra limahuliensis* | LAA | LAA |
| Ha`iwale | *Cyrtandra munroi* | LAA | LAA |
| Ha`iwale | *Cyrtandra oenobarba* | LAA | LAA |

| Ha`iwale | *Cyrtandra oxybapha* | LAA | LAA |
|---|---|---|---|
| Ha`iwale | *Cyrtandra polyantha* | LAA | LAA |
| Ha`iwale | *Cyrtandra sessilis* | LAA | LAA |
| Ha`iwale | *Cyrtandra subumbellata* | LAA | LAA |
| Ha`iwale | *Cyrtandra tintinnabula* | LAA | LAA |
| Ha`iwale | *Cyrtandra viridiflora* | LAA | LAA |
| Haha | *Cyanea acuminata* | LAA | LAA |
| Haha | *Cyanea asarifolia* | LAA | LAA |
| Haha | *Cyanea asplenifolia* | LAA | LAA |
| Haha | *Cyanea calycina* | LAA | LAA |
| Haha | *Cyanea copelandii ssp. copelandii* | LAA | NA |
| Haha | *Cyanea copelandii ssp. haleakalaensis* | LAA | LAA |
| haha | *Cyanea crispa* | LAA | LAA |
| Haha | *Cyanea dolichopoda* | LAA | LAA |
| Haha | *Cyanea dunbarii* | LAA | LAA |
| haha | *Cyanea duvalliorum* | LAA | LAA |
| Haha | *Cyanea eleeleensis* | LAA | LAA |
| Haha | *Cyanea glabra* | LAA | LAA |
| Haha | *Cyanea grimesiana ssp. grimesiana* | LAA | LAA |
| Haha | *Cyanea grimesiana ssp. obatae* | LAA | LAA |
| Haha | *Cyanea hamatiflora ssp. carlsonii* | LAA | LAA |
| Haha | *Cyanea hamatiflora ssp. hamatiflora* | LAA | LAA |
| Haha | *Cyanea humboldtiana* | LAA | LAA |
| Haha | *Cyanea kolekoleensis* | LAA | LAA |
| Haha | *Cyanea koolauensis* | LAA | LAA |
| Haha | *Cyanea kuhihewa* | LAA | LAA |
| Haha | *Cyanea kunthiana* | LAA | LAA |
| Haha | *Cyanea lanceolata* | LAA | LAA |
| Haha | *Cyanea lobata* | LAA | LAA |
| Haha | *Cyanea longiflora* | LAA | LAA |
| Haha | *Cyanea macrostegia ssp. gibsonii* | LAA | LAA |
| haha | *Cyanea magnicalyx* | LAA | LAA |
| Haha | *Cyanea mannii* | LAA | LAA |
| haha | *Cyanea maritae* | LAA | LAA |
| Haha | *Cyanea marksii* | LAA | NA |

| haha | *Cyanea mauiensis* | LAA | NA |
|---|---|---|---|
| Haha | *Cyanea mceldowneyi* | LAA | LAA |
| haha | *Cyanea munroi* | LAA | LAA |
| Haha | *Cyanea obtusa* | LAA | LAA |
| Haha | *Cyanea pinnatifida* | LAA | LAA |
| Haha | *Cyanea procera* | LAA | LAA |
| Haha | *Cyanea recta* | LAA | LAA |
| Haha | *Cyanea remyi* | LAA | LAA |
| Haha | *Cyanea rivularis* | LAA | LAA |
| Haha | *Cyanea shipmanii* | LAA | LAA |
| Haha | *Cyanea st.-johnii* | LAA | LAA |
| Haha | *Cyanea stictophylla* | LAA | LAA |
| Haha | *Cyanea superba* | LAA | LAA |
| Haha | *Cyanea truncata* | LAA | LAA |
| Haha | *Cyanea undulata* | LAA | LAA |
| haha nui | *Cyanea horrida* | LAA | LAA |
| Hairy Orcutt grass | *Orcuttia pilosa* | LAA | LAA |
| Hairy rattleweed | *Baptisia arachnifera* | LAA | NA |
| haiwale | *Cyrtandra ferripilosa* | LAA | LAA |
| haiwale | *Cyrtandra nanawaleensis* | LAA | NA |
| Haiwale | *Cyrtandra paliku* | LAA | LAA |
| haiwale | *Cyrtandra wagneri* | LAA | NA |
| Hala pepe | *Pleomele fernaldii* | LAA | LAA |
| Hala pepe | *Pleomele forbesii* | LAA | LAA |
| Hala pepe | *Pleomele hawaiiensis* | LAA | LAA |
| Harper's beauty | *Harperocallis flava* | LAA | NA |
| Harperella | *Ptilimnium nodosum* | LAA | NA |
| Hartweg's golden sunburst | *Pseudobahia bahiifolia* | LAA | NA |
| Hau kuahiwi | *Hibiscadelphus giffardianus* | LAA | LAA |
| Hau kuahiwi | *Hibiscadelphus hualalaiensis* | LAA | LAA |
| Hau kuahiwi | *Hibiscadelphus woodii* | LAA | LAA |
| Hawaii akepa | *Loxops coccineus* | LAA | NA |
| Hawaii creeper | *Oreomystis mana* | LAA | NA |
| Hawaiian (='Io) Hawk | *Buteo solitarius* | LAA | NA |
| Hawaiian (=koloa) Duck | *Anas wyvilliana* | LAA | NA |
| Hawaiian bluegrass | *Poa sandvicensis* | LAA | LAA |
| Hawaiian common gallinule | *Gallinula chloropus sandvicensis* | LAA | NA |
| Hawaiian coot | *Fulica americana alai* | LAA | NA |
| Hawaiian gardenia (=Na`u) | *Gardenia brighamii* | LAA | NA |
| Hawaiian goose | *Branta (=Nesochen) sandvicensis* | LAA | NA |

| | | | |
|---|---|---|---|
| Hawaiian hoary bat | *Lasiurus cinereus semotus* | LAA | NA |
| Hawaiian monk seal | *Neomonachus schauinslandi* | LAA | LAA |
| Hawaiian petrel | *Pterodroma sandwichensis* | LAA | NA |
| Hawaiian picture-wing fly | *Drosophila differens* | LAA | LAA |
| Hawaiian picture-wing fly | *Drosophila digressa* | LAA | NA |
| Hawaiian picture-wing fly | *Drosophila neoclavisetae* | LAA | LAA |
| Hawaiian picture-wing fly | *Drosophila sharpi* | LAA | LAA |
| Hawaiian stilt | *Himantopus mexicanus knudseni* | LAA | NA |
| Hawaiian vetch | *Vicia menziesii* | LAA | NA |
| Hawaiian yellow-faced bee | *Hylaeus kuakea* | LAA | NA |
| Hawaiian yellow-faced bee | *Hylaeus longiceps* | LAA | NA |
| Hawaiian yellow-faced bee | *Hylaeus mana* | LAA | NA |
| Hawksbill sea turtle | *Eretmochelys imbricata* | LAA | LAA |
| Hay's Spring amphipod | *Stygobromus hayi* | LAA | NA |
| Hayun Iagu (=(Guam) Tronkon guafi (Rota)) | *Serianthes nelsonii* | LAA | NA |
| Headwater chub | *Gila nigra* | LAA | NA |
| Heau | *Exocarpos luteolus* | LAA | LAA |
| Heavy pigtoe | *Pleurobema taitianum* | LAA | NA |
| Heliotrope milk-vetch | *Astragalus montii* | LAA | LAA |
| Heller's blazingstar | *Liatris helleri* | LAA | NA |
| Helotes mold beetle | *Batrisodes venyivi* | LAA | NLAA |
| Hermes copper butterfly | *Lycaena hermes* | LAA | NA |
| Hickman's potentilla | *Potentilla hickmanii* | LAA | NA |
| Hidden Lake bluecurls | *Trichostema austromontanum ssp. compactum* | LAA | NA |
| Higgins eye (pearlymussel) | *Lampsilis higginsii* | LAA | NA |
| Highlands scrub hypericum | *Hypericum cumulicola* | LAA | NA |
| Highlands tiger beetle | *Cicindelidia highlandensis* | LAA | NA |
| Higo Chumbo | *Harrisia portoricensis* | LAA | NA |
| Higuero de sierra | *Crescentia portoricensis* | LAA | NA |
| Hiko White River springfish | *Crenichthys baileyi grandis* | LAA | LAA |
| Hilaris yellow-faced bee | *Hylaeus hilaris* | LAA | NA |
| Hillegrand's reedgrass | *Calamagrostis hillebrandii* | LAA | LAA |
| Hilo ischaemum | *Ischaemum byrone* | LAA | LAA |
| Hinckley oak | *Quercus hinckleyi* | LAA | NA |
| Hine's emerald dragonfly | *Somatochlora hineana* | LAA | LAA |
| Hirst Brothers' Panic grass | *Dichanthelium (=Panicum) hirstii* | LAA | NA |
| Ho`awa | *Pittosporum napaliense* | LAA | LAA |
| Hoffmann's rock-cress | *Arabis hoffmannii* | LAA | NA |

| | | | |
|---|---|---|---|
| Hoffmann's slender-flowered gilia | *Gilia tenuiflora ssp. hoffmannii* | LAA | NA |
| Holei | *Ochrosia haleakalae* | LAA | NA |
| Holei | *Ochrosia kilaueaensis* | LAA | NA |
| Holmgren milk-vetch | *Astragalus holmgreniorum* | LAA | LAA |
| Holy Ghost ipomopsis | *Ipomopsis sancti-spiritus* | LAA | NA |
| Honohono | *Haplostachys haplostachya* | LAA | NA |
| Hoover's spurge | *Chamaesyce hooveri* | LAA | LAA |
| Houghton's goldenrod | *Solidago houghtonii* | LAA | NA |
| Houston toad | *Bufo houstonensis* | LAA | LAA |
| Howell's spectacular thelypody | *Thelypodium howellii spectabilis* | LAA | NA |
| Howell's spineflower | *Chorizanthe howellii* | LAA | NA |
| Huachuca springsnail | *Pyrgulopsis thompsoni* | LAA | NA |
| Huachuca water-umbel | *Lilaeopsis schaffneriana var. recurva* | LAA | LAA |
| Hualapai Mexican vole | *Microtus mexicanus hualpaiensis* | LAA | NA |
| Hulumoa | *Korthalsella degeneri* | LAA | LAA |
| Humpback chub | *Gila cypha* | LAA | LAA |
| Humped tree snail | *Partula gibba* | LAA | NA |
| Hungerford's crawling water Beetle | *Brychius hungerfordi* | LAA | NA |
| Hutton tui chub | *Gila bicolor ssp.* | LAA | NA |
| Icebox Cave beetle | *Pseudanophthalmus frigidus* | LAA | NA |
| Ihi | *Portulaca villosa* | LAA | NA |
| Ihi`ihi | *Marsilea villosa* | LAA | LAA |
| Illinois cave amphipod | *Gammarus acherondytes* | LAA | NA |
| Independence Valley speckled dace | *Rhinichthys osculus lethoporus* | LAA | NA |
| Indian Knob mountain balm | *Eriodictyon altissimum* | LAA | NA |
| Indiana bat | *Myotis sodalis* | LAA | LAA |
| Interrupted (=Georgia) Rocksnail | *Leptoxis foremani* | LAA | LAA |
| Inyo California towhee | *Pipilo crissalis eremophilus* | LAA | LAA |
| Ione (incl. Irish Hill) buckwheat | *Eriogonum apricum (incl. var. prostratum)* | LAA | NA |
| Ione manzanita | *Arctostaphylos myrtifolia* | LAA | NA |
| Iowa Pleistocene snail | *Discus macclintocki* | LAA | NA |
| Island Barberry | *Berberis pinnata ssp. insularis* | LAA | NA |
| Island bedstraw | *Galium buxifolium* | LAA | NA |

| | | | |
|---|---|---|---|
| Island malacothrix | *Malacothrix squalida* | LAA | NA |
| Island marble Butterfly | *Euchloe ausonides insulanus* | LAA | NA |
| Island phacelia | *Phacelia insularis ssp. insularis* | LAA | NA |
| Island rush-rose | *Helianthemum greenei* | LAA | NA |
| Ivory-billed woodpecker | *Campephilus principalis* | LAA | NA |
| Jaguar | *Panthera onca* | LAA | LAA |
| James spinymussel | *Pleurobema collina* | LAA | NA |
| Jemez Mountains salamander | *Plethodon neomexicanus* | LAA | LAA |
| Jesup's milk-vetch | *Astragalus robbinsii var. jesupi* | LAA | NA |
| Johnson's seagrass | *Halophila johnsonii* | LAA | LAA |
| Jollyville Plateau Salamander | *Eurycea tonkawae* | LAA | LAA |
| Jones Cycladenia | *Cycladenia humilis var. jonesii* | LAA | NA |
| June sucker | *Chasmistes liorus* | LAA | LAA |
| Kamakahala | *Labordia cyrtandrae* | LAA | LAA |
| Kamakahala | *Labordia helleri* | LAA | LAA |
| Kamakahala | *Labordia lydgatei* | LAA | LAA |
| Kamakahala | *Labordia pumila* | LAA | LAA |
| Kamakahala | *Labordia tinifolia var. lanaiensis* | LAA | LAA |
| Kamakahala | *Labordia tinifolia var. wahiawaensis* | LAA | LAA |
| Kamakahala | *Labordia triflora* | LAA | LAA |
| Kamanomano | *Cenchrus agrimonioides* | LAA | LAA |
| Kampua`a | *Kadua (=Hedyotis) fluviatilis* | LAA | NA |
| Kanab ambersnail | *Oxyloma haydeni kanabensis* | LAA | NA |
| Karner blue butterfly | *Lycaeides melissa samuelis* | LAA | NA |
| Kauai cave amphipod | *Spelaeorchestia koloana* | LAA | LAA |
| Kauai cave wolf or pe'e pe'e maka 'ole spider | *Adelocosa anops* | LAA | LAA |
| Kauai hau kuahiwi | *Hibiscadelphus distans* | LAA | NA |
| Kauila | *Colubrina oppositifolia* | LAA | LAA |
| Kaulu | *Pteralyxia kauaiensis* | LAA | LAA |
| Kaulu | *Pteralyxia macrocarpa* | LAA | LAA |
| Kearney's blue-star | *Amsonia kearneyana* | LAA | NA |
| Keck's Checker-mallow | *Sidalcea keckii* | LAA | LAA |
| Kemp's ridley sea turtle | *Lepidochelys kempii* | LAA | NA |
| Kendall Warm Springs dace | *Rhinichthys osculus thermalis* | LAA | NA |
| Kenk's amphipod | *Stygobromus kenki* | LAA | NA |
| Kentucky arrow darter | *Etheostoma spilotum* | LAA | NA |
| Kentucky cave shrimp | *Palaemonias ganteri* | LAA | LAA |

| | | | |
|---|---|---|---|
| Kentucky glade cress | *Leavenworthia exigua laciniata* | LAA | LAA |
| Kenwood Marsh checker-mallow | *Sidalcea oregana ssp. valida* | LAA | NA |
| Kern mallow | *Eremalche kernensis* | LAA | NA |
| Kern primrose sphinx moth | *Euproserpinus euterpe* | LAA | NA |
| Key deer | *Odocoileus virginianus clavium* | LAA | NA |
| Key Largo cotton mouse | *Peromyscus gossypinus allapaticola* | LAA | NA |
| Key Largo woodrat | *Neotoma floridana smalli* | LAA | NA |
| Key tree cactus | *Pilosocereus robinii* | LAA | NA |
| kilau | *Dryopteris glabra var. pusilla* | LAA | NA |
| Killer whale | *Orcinus orca* | LAA | LAA |
| Kincaid's Lupine | *Lupinus sulphureus ssp. kincaidii* | LAA | LAA |
| Kio`ele | *Kadua coriacea* | LAA | LAA |
| Kiponapona | *Phyllostegia racemosa* | LAA | LAA |
| Kirtland's Warbler | *Setophaga kirtlandii (= Dendroica kirtlandii)* | LAA | NA |
| Kneeland Prairie penny-cress | *Thlaspi californicum* | LAA | LAA |
| Knieskern's Beaked-rush | *Rhynchospora knieskernii* | LAA | NA |
| Knowlton's cactus | *Pediocactus knowltonii* | LAA | NA |
| Ko`oko`olau | *Bidens amplectens* | LAA | LAA |
| Ko`oko`olau | *Bidens campylotheca pentamera* | LAA | LAA |
| Ko`oko`olau | *Bidens campylotheca waihoiensis* | LAA | LAA |
| Ko`oko`olau | *Bidens conjuncta* | LAA | LAA |
| Ko`oko`olau | *Bidens micrantha ctenophylla* | LAA | LAA |
| Ko`oko`olau | *Bidens micrantha ssp. kalealaha* | LAA | LAA |
| Ko`oko`olau | *Bidens wiebkei* | LAA | LAA |
| Ko`oloa`ula | *Abutilon menziesii* | LAA | NA |
| Kodachrome bladderpod | *Lesquerella tumulosa* | LAA | NA |
| Kohe malama malama o kanaloa | *Kanaloa kahoolawensis* | LAA | LAA |
| Koholapehu | *Dubautia latifolia* | LAA | LAA |
| Koki`o | *Kokia drynarioides* | LAA | LAA |
| Koki`o | *Kokia kauaiensis* | LAA | LAA |
| Koki`o ke`oke`o | *Hibiscus arnottianus ssp. immaculatus* | LAA | LAA |

| | | | |
|---|---|---|---|
| Koki`o ke`oke`o | *Hibiscus waimeae ssp. hannerae* | LAA | LAA |
| Kolea | *Myrsine fosbergii* | LAA | NA |
| Kolea | *Myrsine juddii* | LAA | LAA |
| Kolea | *Myrsine knudsenii* | LAA | LAA |
| Kolea | *Myrsine linearifolia* | LAA | LAA |
| Kolea | *Myrsine mezii* | LAA | LAA |
| Kolea | *Myrsine vaccinioides* | LAA | LAA |
| kookoolau | *Bidens hillebrandiana ssp. hillebrandiana* | LAA | NA |
| Kopa | *Hedyotis schlechtendahliana var. remyi* | LAA | LAA |
| Kopiko | *Psychotria grandiflora* | LAA | LAA |
| Kopiko | *Psychotria hobdyi* | LAA | LAA |
| Koster's springsnail | *Juturnia kosteri* | LAA | LAA |
| Kral's water-plantain | *Sagittaria secundifolia* | LAA | NA |
| Kretschmarr Cave mold beetle | *Texamaurops reddelli* | LAA | NA |
| Kuahiwi laukahi | *Plantago hawaiensis* | LAA | LAA |
| Kuahiwi laukahi | *Plantago princeps* | LAA | LAA |
| Kuawawaenohu | *Schiedea lychnoides* | LAA | LAA |
| Kuenzler hedgehog cactus | *Echinocereus fendleri var. kuenzleri* | LAA | NA |
| Kula wahine noho | *Isodendrion pyrifolium* | LAA | LAA |
| Kulu`i | *Nototrichium humile* | LAA | LAA |
| La Graciosa thistle | *Cirsium loncholepis* | LAA | LAA |
| Lacy elimia (snail) | *Elimia crenatella* | LAA | NA |
| Laguna Beach liveforever | *Dudleya stolonifera* | LAA | NA |
| Laguna Mountains skipper | *Pyrgus ruralis lagunae* | LAA | LAA |
| Lahontan cutthroat trout | *Oncorhynchus clarkii henshawi* | LAA | NA |
| Lake County stonecrop | *Parvisedum leiocarpum* | LAA | NA |
| Lakela's mint | *Dicerandra immaculata* | LAA | NA |
| Lakeside daisy | *Hymenoxys herbacea* | LAA | NA |
| Lanai sandalwood (=`iliahi) | *Santalum haleakalae var. lanaiense* | LAA | LAA |
| Lanai tree snail | *Partulina semicarinata* | LAA | LAA |
| Lanai tree snail | *Partulina variabilis* | LAA | LAA |
| Lane Mountain milk-vetch | *Astragalus jaegerianus* | LAA | LAA |
| Lange's metalmark butterfly | *Apodemia mormo langei* | LAA | NA |
| Langford's tree snail | *Partula langfordi* | LAA | NA |
| Large-flowered fiddleneck | *Amsinckia grandiflora* | LAA | LAA |
| Large-flowered skullcap | *Scutellaria montana* | LAA | NA |

| | | | |
|---|---|---|---|
| Large-flowered woolly Meadowfoam | *Limnanthes floccosa ssp. grandiflora* | LAA | LAA |
| Large-fruited sand-verbena | *Abronia macrocarpa* | LAA | NA |
| Last Chance townsendia | *Townsendia aprica* | LAA | NA |
| Lau `ehu | *Panicum niihauense* | LAA | LAA |
| Laulihilihi | *Schiedea stellarioides* | LAA | LAA |
| Laurel dace | *Chrosomus saylori* | LAA | LAA |
| Layne's butterweed | *Senecio layneae* | LAA | NA |
| Leafy prairie-clover | *Dalea foliosa* | LAA | NA |
| Least Bell's vireo | *Vireo bellii pusillus* | LAA | LAA |
| Least tern | *Sterna antillarum* | LAA | NA |
| Leatherback sea turtle | *Dermochelys coriacea* | LAA | LAA |
| Lee County cave isopod | *Lirceus usdagalun* | LAA | NA |
| Lee pincushion cactus | *Coryphantha sneedii var. leei* | LAA | NA |
| Leedy's roseroot | *Rhodiola integrifolia ssp. leedyi* | LAA | NA |
| lehua makanoe | *Lysimachia daphnoides* | LAA | LAA |
| Leon Springs pupfish | *Cyprinodon bovinus* | LAA | LAA |
| Leopard darter | *Percina pantherina* | LAA | LAA |
| Lesser long-nosed bat | *Leptonycteris curasoae yerbabuenae* | LAA | NA |
| Lewton's polygala | *Polygala lewtonii* | LAA | NA |
| Light-footed clapper rail | *Rallus longirostris levipes* | LAA | NA |
| Liliwai | *Acaena exigua* | LAA | LAA |
| Little Aguja (=Creek) Pondweed | *Potamogeton clystocarpus* | LAA | NA |
| Little amphianthus | *Amphianthus pusillus* | LAA | NA |
| Little Colorado spinedace | *Lepidomeda vittata* | LAA | LAA |
| Little Kern golden trout | *Oncorhynchus aguabonita whitei* | LAA | LAA |
| Littlewing pearlymussel | *Pegias fabula* | LAA | NA |
| Llanero Coqui | *Eleutherodactylus juanariveroi* | LAA | LAA |
| Lloyd's Mariposa cactus | *Echinomastus mariposensis* | LAA | NA |
| Lo`ulu | *Pritchardia kaalae* | LAA | NA |
| Lo`ulu | *Pritchardia lanigera* | LAA | NA |
| Lo`ulu | *Pritchardia maideniana* | LAA | NA |
| Lo`ulu | *Pritchardia munroi* | LAA | NA |
| Lo`ulu | *Pritchardia napaliensis* | LAA | NA |
| Lo`ulu | *Pritchardia remota* | LAA | NLAA |
| Lo`ulu | *Pritchardia schattaueri* | LAA | NA |
| Lo`ulu | *Pritchardia viscosa* | LAA | NA |
| Loach minnow | *Tiaroga cobitis* | LAA | LAA |

| | | | |
|---|---|---|---|
| Lobed Star Coral | *Orbicella annularis* | LAA | NA |
| Loch Lomond coyote thistle | *Eryngium constancei* | LAA | NA |
| Loggerhead sea turtle | *Caretta caretta* | LAA | LAA |
| Loggerhead sea turtle | *Caretta caretta* | LAA | NA |
| Lompoc yerba santa | *Eriodictyon capitatum* | LAA | LAA |
| longfin smelt | *Spirinchus thaleichthys* | LAA | NA |
| Longhorn fairy shrimp | *Branchinecta longiantenna* | LAA | LAA |
| Longspurred mint | *Dicerandra cornutissima* | LAA | NA |
| Lost River sucker | *Deltistes luxatus* | LAA | LAA |
| Lotis blue butterfly | *Lycaeides argyrognomon lotis* | LAA | NA |
| Louisiana pearlshell | *Margaritifera hembeli* | LAA | NA |
| Louisiana pine snake | *Pituophis ruthveni* | LAA | NA |
| Louisiana quillwort | *Isoetes louisianensis* | LAA | NA |
| Louisville Cave beetle | *Pseudanophthalmus troglodytes* | LAA | NA |
| Loulu | *Pritchardia bakeri* | LAA | NA |
| Lower Keys marsh rabbit | *Sylvilagus palustris hefneri* | LAA | NA |
| Lyon's pentachaeta | *Pentachaeta lyonii* | LAA | LAA |
| Lyrate bladderpod | *Lesquerella lyrata* | LAA | NA |
| Ma`oli`oli | *Schiedea apokremnos* | LAA | LAA |
| Ma`oli`oli | *Schiedea hawaiiensis* | LAA | NA |
| Ma`oli`oli | *Schiedea kealiae* | LAA | LAA |
| Ma`oli`oli | *Schiedea pubescens* | LAA | NA |
| MacFarlane's four-o'clock | *Mirabilis macfarlanei* | LAA | NA |
| Madison Cave isopod | *Antrolana lira* | LAA | NA |
| Madla's Cave Meshweaver | *Cicurina madla* | LAA | LAA |
| Magnificent ramshorn | *Planorbella magnifica* | LAA | NA |
| Maguire primrose | *Primula maguirei* | LAA | NA |
| Mahoe | *Alectryon macrococcus* | LAA | LAA |
| Makou | *Peucedanum sandwicense* | LAA | LAA |
| Makou | *Ranunculus hawaiensis* | LAA | NA |
| Makou | *Ranunculus mauiensis* | LAA | NA |
| Malheur wire-lettuce | *Stephanomeria malheurensis* | LAA | LAA |
| Mancos milk-vetch | *Astragalus humillimus* | LAA | NA |
| Mann's bluegrass | *Poa mannii* | LAA | LAA |
| Many-flowered navarretia | *Navarretia leucocephala ssp. plieantha* | LAA | NA |
| Mapele | *Cyrtandra cyaneoides* | LAA | LAA |
| Marbled murrelet | *Brachyramphus marmoratus* | LAA | LAA |
| Marcescent dudleya | *Dudleya cymosa ssp. marcescens* | LAA | NA |

| | | | |
|---|---|---|---|
| Mariana (=aga) Crow | *Corvus kubaryi* | LAA | LAA |
| Mariana common moorhen | *Gallinula chloropus guami* | LAA | NA |
| Mariana eight-spot butterfly | *Hypolimnas octocula mariannensis* | LAA | NA |
| Mariana fruit Bat (=Mariana flying fox) | *Pteropus mariannus mariannus* | LAA | LAA |
| Mariana gray swiftlet | *Aerodramus vanikorensis bartschi* | LAA | NA |
| Mariana wandering butterfly | *Vagrans egistina* | LAA | NA |
| Marin dwarf-flax | *Hesperolinon congestum* | LAA | NA |
| Mariposa pussypaws | *Calyptridium pulchellum* | LAA | NA |
| Marron bacora | *Solanum conocarpum* | LAA | NA |
| Marsh Sandwort | *Arenaria paludicola* | LAA | NA |
| Maryland darter | *Etheostoma sellare* | LAA | LAA |
| Masked bobwhite (quail) | *Colinus virginianus ridgwayi* | LAA | NA |
| Mat-forming quillwort | *Isoetes tegetiformans* | LAA | NA |
| Maui akepa | *Loxops ochraceus* | LAA | NA |
| Maui fern | *Microlepia strigosa var. mauiensis* | LAA | NA |
| Maui nukupuu | *Hemignathus affinis* | LAA | NA |
| Maui parrotbill (honeycreeper) | *Pseudonestor xanthophrys* | LAA | LAA |
| Maui reedgrass | *Calamagrostis expansa* | LAA | NA |
| Maui remya | *Remya mauiensis* | LAA | LAA |
| Mauna Loa (=Ka'u) silversword | *Argyroxiphium kauense* | LAA | LAA |
| McDonald's rock-cress | *Arabis macdonaldiana* | LAA | NA |
| Mead's milkweed | *Asclepias meadii* | LAA | NA |
| Mehamehame | *Flueggea neowawraea* | LAA | LAA |
| Meltwater lednian stonefly | *Lednia tumana* | LAA | NA |
| Menzies ballart | *Exocarpos menziesii* | LAA | NA |
| Menzies' wallflower | *Erysimum menziesii* | LAA | NA |
| Mesa Verde cactus | *Sclerocactus mesae-verdae* | LAA | NA |
| Metcalf Canyon jewelflower | *Streptanthus albidus ssp. albidus* | LAA | NA |
| Mexican flannelbush | *Fremontodendron mexicanum* | LAA | LAA |
| Mexican long-nosed bat | *Leptonycteris nivalis* | LAA | NA |
| Mexican spotted owl | *Strix occidentalis lucida* | LAA | LAA |
| Mexican wolf | *Canis lupus baileyi* | LAA | NA |
| Mexican wolf, Experimental Population | *Canis lupus baileyi* | LAA | NA |
| Miami Blue Butterfly | *Cyclargus (=Hemiargus) thomasi bethunebakeri* | LAA | NA |

| | | | |
|---|---|---|---|
| Miami tiger beetle | *Cicindelidia floridana* | LAA | NA |
| Miccosukee gooseberry | *Ribes echinellum* | LAA | NA |
| Michaux's sumac | *Rhus michauxii* | LAA | NA |
| Michigan monkey-flower | *Mimulus michiganensis* | LAA | NA |
| Micronesian megapode | *Megapodius laperouse* | LAA | NA |
| Minnesota dwarf trout lily | *Erythronium propullans* | LAA | NA |
| Mission blue butterfly | *Icaricia icarioides missionensis* | LAA | NA |
| Mississippi sandhill crane | *Grus canadensis pulla* | LAA | LAA |
| Missouri bladderpod | *Physaria filiformis* | LAA | NA |
| Mitchell's satyr Butterfly | *Neonympha mitchellii mitchellii* | LAA | NA |
| Moapa dace | *Moapa coriacea* | LAA | NA |
| Mohave tui chub | *Gila bicolor ssp. mohavensis* | LAA | NA |
| Mohr's Barbara's buttons | *Marshallia mohrii* | LAA | NA |
| Molokai thrush | *Myadestes lanaiensis rutha* | LAA | NA |
| Mona boa | *Epicrates monensis monensis* | LAA | LAA |
| Mona ground Iguana | *Cyclura stejnegeri* | LAA | LAA |
| Monito gecko | *Sphaerodactylus micropithecus* | LAA | LAA |
| Monterey clover | *Trifolium trichocalyx* | LAA | NA |
| Monterey gilia | *Gilia tenuiflora ssp. arenaria* | LAA | NA |
| Monterey spineflower | *Chorizanthe pungens var. pungens* | LAA | LAA |
| Morefield's leather flower | *Clematis morefieldii* | LAA | NA |
| Morro manzanita | *Arctostaphylos morroensis* | LAA | NA |
| Morro shoulderband (=Banded dune) snail | *Helminthoglypta walkeriana* | LAA | LAA |
| Mount Charleston blue butterfly | *Icaricia (Plebejus) shasta charlestonensis* | LAA | LAA |
| Mount Graham red squirrel | *Tamiasciurus hudsonicus grahamensis* | LAA | LAA |
| Mount Hermon June beetle | *Polyphylla barbata* | LAA | NA |
| Mountain golden heather | *Hudsonia montana* | LAA | LAA |
| Mountain sweet pitcher-plant | *Sarracenia rubra ssp. jonesii* | LAA | NA |
| Mountain yellow-legged frog, Northern California DPS | *Rana muscosa* | LAA | LAA |
| Mountain yellow-legged frog, Southern California DPS | *Rana muscosa* | LAA | LAA |
| Mountainous Star Coral | *Orbicella faveolata* | LAA | NA |
| Munz's onion | *Allium munzii* | LAA | LAA |
| Myrtle's silverspot butterfly | *Speyeria zerene myrtleae* | LAA | NA |

| Na`ena`e | Dubautia herbstobatae | LAA | LAA |
|---|---|---|---|
| Na`ena`e | Dubautia imbricata imbricata | LAA | LAA |
| Na`ena`e | Dubautia pauciflorula | LAA | LAA |
| Na`ena`e | Dubautia plantaginea magnifolia | LAA | LAA |
| Na`ena`e | Dubautia plantaginea ssp. humilis | LAA | LAA |
| Na`ena`e | Dubautia waialealae | LAA | LAA |
| Naenae | Dubautia kalalauensis | LAA | LAA |
| Naenae | Dubautia kenwoodii | LAA | LAA |
| Nani wai`ale`ale | Viola kauaiensis var. wahiawaensis | LAA | LAA |
| Nanu | Gardenia mannii | LAA | LAA |
| Nanu | Gardenia remyi | LAA | NA |
| Napa bluegrass | Poa napensis | LAA | NA |
| Narrow pigtoe | Fusconaia escambia | LAA | LAA |
| Narrow-headed gartersnake | Thamnophis rufipunctatus | LAA | LAA |
| Nashville crayfish | Orconectes shoupi | LAA | NA |
| Nassau grouper | Epinephelus striatus | LAA | NA |
| Navajo sedge | Carex specuicola | LAA | LAA |
| Navasota ladies'-tresses | Spiranthes parksii | LAA | NA |
| Neches River rose-mallow | Hibiscus dasycalyx | LAA | LAA |
| Nehe | Lipochaeta fauriei | LAA | LAA |
| Nehe | Lipochaeta kamolensis | LAA | LAA |
| Nehe | Lipochaeta lobata var. leptophylla | LAA | LAA |
| Nehe | Lipochaeta micrantha | LAA | LAA |
| Nehe | Lipochaeta waimeaensis | LAA | LAA |
| Nehe | Melanthera tenuifolia | LAA | LAA |
| Nellie cory cactus | Coryphantha minima | LAA | NA |
| Nelson's checker-mallow | Sidalcea nelsoniana | LAA | NA |
| Neosho madtom | Noturus placidus | LAA | NA |
| Neosho Mucket | Lampsilis rafinesqueana | LAA | LAA |
| Nevin's barberry | Berberis nevinii | LAA | LAA |
| New Mexican ridge-nosed rattlesnake | Crotalus willardi obscurus | LAA | LAA |
| New Mexico meadow jumping mouse | Zapus hudsonius luteus | LAA | LAA |
| Newcomb's snail | Erinna newcombi | LAA | LAA |
| Newcomb's Tree snail | Newcombia cumingi | LAA | LAA |
| Newell's Townsend's shearwater | Puffinus auricularis newelli | LAA | NA |

| Niangua darter | *Etheostoma nianguae* | LAA | LAA |
|---|---|---|---|
| Nichol's Turk's head cactus | *Echinocactus horizonthalonius var. nicholii* | LAA | NA |
| Nightingale reed warbler (old world warbler) | *Acrocephalus luscinia* | LAA | NA |
| Nioi | *Eugenia koolauensis* | LAA | LAA |
| Nipomo Mesa lupine | *Lupinus nipomensis* | LAA | NA |
| No common name | *Abutilon eremitopetalum* | LAA | LAA |
| No common name | *Abutilon sandwicense* | LAA | LAA |
| No common name | *Achyranthes mutica* | LAA | LAA |
| No common name | *Acropora globiceps* | LAA | NA |
| No common name | *Acropora jacquelinae* | LAA | NA |
| No common name | *Acropora retusa* | LAA | NA |
| No common name | *Acropora speciosa* | LAA | NA |
| No common name | *Adiantum vivesii* | LAA | NA |
| No common name | *Agave eggersiana* | LAA | LAA |
| No common name | *Aristida chaseae* | LAA | NA |
| No common name | *Asplenium dielfalcatum* | LAA | LAA |
| No common name | *Asplenium diellaciniatum* | LAA | NA |
| No common name | *Asplenium dielmannii* | LAA | LAA |
| No common name | *Asplenium dielpallidum* | LAA | LAA |
| No common name | *Asplenium fragile insulare* | LAA | LAA |
| No common name | *Asplenium unisorum* | LAA | LAA |
| No common name | *Auerodendron pauciflorum* | LAA | NA |
| No common name | *Bonamia menziesii* | LAA | LAA |
| No common name | *Calyptranthes thomasiana* | LAA | NA |
| No common name | *Catesbaea melanocarpa* | LAA | LAA |
| No common name | *Chamaecrista glandulosa var. mirabilis* | LAA | NA |
| No common name | *Cordia bellonis* | LAA | NA |
| No common name | *Cranichis ricartii* | LAA | NA |
| No common name | *Cyanea kauaulaensis* | LAA | NA |
| No common name | *Cyanea profuga* | LAA | LAA |
| No common name | *Cyanea purpurellifolia* | LAA | LAA |
| No common name | *Cyperus fauriei* | LAA | LAA |
| No common name | *Cyperus neokunthianus* | LAA | NA |
| No common name | *Cyperus pennatiformis* | LAA | LAA |
| No common name | *Cyrtandra gracilis* | LAA | LAA |
| No common name | *Cyrtandra waiolani* | LAA | LAA |
| No common name | *Daphnopsis hellerana* | LAA | NA |
| No common name | *Delissea rhytidosperma* | LAA | LAA |
| No common name | *Delissea undulata* | LAA | LAA |

| No common name | *Dendrobium guamense* | LAA | NA |
|---|---|---|---|
| No common name | *Deparia kaalaana* | LAA | NA |
| No common name | *Diplazium molokaiense* | LAA | LAA |
| No common name | *Doryopteris angelica* | LAA | LAA |
| No common name | *Doryopteris takeuchii* | LAA | LAA |
| No common name | *Elaphoglossum serpens* | LAA | NA |
| no common name | *Eua zebrina* | LAA | NA |
| No common name | *Eugenia bryanii* | LAA | NA |
| No common name | *Eugenia woodburyana* | LAA | NA |
| No common name | *Euphyllia paradivisa* | LAA | NA |
| No common name | *Festuca hawaiiensis* | LAA | NA |
| No common name | *Festuca molokaiensis* | LAA | LAA |
| No common name | *Geocarpon minimum* | LAA | NA |
| No common name | *Gesneria pauciflora* | LAA | NA |
| No common name | *Gonocalyx concolor* | LAA | LAA |
| No common name | *Gouania hillebrandii* | LAA | LAA |
| No common name | *Gouania meyenii* | LAA | LAA |
| No common name | *Gouania vitifolia* | LAA | LAA |
| No common name | *Hesperomannia arborescens* | LAA | LAA |
| No common name | *Hesperomannia arbuscula* | LAA | LAA |
| No common name | *Hesperomannia lydgatei* | LAA | LAA |
| No common name | *Ilex sintenisii* | LAA | NA |
| No common name | *Isopora crateriformis* | LAA | NA |
| No common name | *Kadua degeneri* | LAA | LAA |
| No common name | *Kadua haupuensis* | LAA | NA |
| No common name | *Kadua parvula* | LAA | LAA |
| No common name | *Kadua st.-johnii* | LAA | LAA |
| No common name | *Keysseria (=Lagenifera) erici* | LAA | LAA |
| No common name | *Keysseria (=Lagenifera) helenae* | LAA | LAA |
| No common name | *Labordia lorenciana* | LAA | NA |
| No common name | *Lepanthes eltoroensis* | LAA | NA |
| No common name | *Lepidium orbiculare* | LAA | NA |
| No common name | *Leptocereus grantianus* | LAA | NA |
| No common name | *Lipochaeta venosa* | LAA | NA |
| No common name | *Lobelia koolauensis* | LAA | LAA |
| No common name | *Lobelia monostachya* | LAA | LAA |
| No common name | *Lobelia niihauensis* | LAA | LAA |
| No common name | *Lobelia oahuensis* | LAA | LAA |
| No common name | *Lyonia truncata var. proctorii* | LAA | NA |
| No common name | *Lysimachia filifolia* | LAA | LAA |
| No common name | *Lysimachia iniki* | LAA | LAA |

| No common name | *Lysimachia lydgatei* | LAA | LAA |
|---|---|---|---|
| No common name | *Lysimachia maxima* | LAA | LAA |
| No common name | *Lysimachia pendens* | LAA | LAA |
| No common name | *Lysimachia scopulensis* | LAA | LAA |
| No common name | *Lysimachia venosa* | LAA | LAA |
| No common name | *Maesa walkeri* | LAA | NA |
| No common name | *Mitracarpus maxwelliae* | LAA | NA |
| No common name | *Mitracarpus polycladus* | LAA | NA |
| No common name | *Myrcia paganii* | LAA | NA |
| No common name | *Neraudia angulata* | LAA | LAA |
| No common name | *Neraudia ovata* | LAA | LAA |
| No common name | *Neraudia sericea* | LAA | LAA |
| No common name | *Nervilia jacksoniae* | LAA | NA |
| No common name | *Nesogenes rotensis* | LAA | NA |
| No common name | *Osmoxylon mariannense* | LAA | NA |
| no common name | *Ostodes strigatus* | LAA | NA |
| No common name | *Pavona diffluens* | LAA | NA |
| No common name | *Phyllanthus saffordii* | LAA | NA |
| No common name | *Phyllostegia bracteata* | LAA | LAA |
| No common name | *Phyllostegia brevidens* | LAA | NA |
| No common name | *Phyllostegia floribunda* | LAA | NA |
| No common name | *Phyllostegia glabra var. lanaiensis* | LAA | NA |
| No common name | *Phyllostegia haliakalae* | LAA | LAA |
| No common name | *Phyllostegia helleri* | LAA | NA |
| No common name | *Phyllostegia hirsuta* | LAA | LAA |
| No common name | *Phyllostegia hispida* | LAA | LAA |
| No common name | *Phyllostegia kaalaensis* | LAA | LAA |
| No common name | *Phyllostegia knudsenii* | LAA | LAA |
| No common name | *Phyllostegia mannii* | LAA | LAA |
| No common name | *Phyllostegia mollis* | LAA | LAA |
| No common name | *Phyllostegia parviflora* | LAA | LAA |
| No common name | *Phyllostegia pilosa* | LAA | LAA |
| No common name | *Phyllostegia renovans* | LAA | LAA |
| No common name | *Phyllostegia stachyoides* | LAA | NA |
| No common name | *Phyllostegia velutina* | LAA | LAA |
| No common name | *Phyllostegia waimeae* | LAA | LAA |
| No common name | *Phyllostegia warshaueri* | LAA | LAA |
| No common name | *Phyllostegia wawrana* | LAA | LAA |
| No common name | *Pittosporum halophilum* | LAA | LAA |
| No common name | *Pittosporum hawaiiense* | LAA | NA |
| No common name | *Platanthera holochila* | LAA | LAA |

| | | | |
|---|---|---|---|
| No common name | *Platydesma cornuta cornuta* | LAA | LAA |
| No common name | *Platydesma cornuta decurrens* | LAA | LAA |
| No common name | *Platydesma remyi* | LAA | NA |
| No common name | *Poa siphonoglossa* | LAA | LAA |
| No common name | *Polyscias bisattenuata* | LAA | LAA |
| No common name | *Polyscias flynnii* | LAA | LAA |
| No common name | *Polyscias lydgatei* | LAA | LAA |
| No common name | *Polyscias racemosa* | LAA | LAA |
| No common name | *Polystichum calderonense* | LAA | NA |
| No common name | *Pteris lidgatei* | LAA | LAA |
| No common name | *Remya kauaiensis* | LAA | LAA |
| No common name | *Remya montgomeryi* | LAA | LAA |
| No common name | *Sanicula mariversa* | LAA | LAA |
| No common name | *Sanicula purpurea* | LAA | LAA |
| No common name | *Sanicula sandwicensis* | LAA | NA |
| No common name | *Santalum involutum* | LAA | NA |
| No common name | *Schiedea attenuata* | LAA | LAA |
| No common name | *Schiedea diffusa ssp. macraei* | LAA | NA |
| No common name | *Schiedea diffusa subsp. diffusa* | LAA | NA |
| No common name | *Schiedea haleakalensis* | LAA | LAA |
| No common name | *Schiedea helleri* | LAA | LAA |
| No common name | *Schiedea hookeri* | LAA | LAA |
| No common name | *Schiedea jacobii* | LAA | LAA |
| No common name | *Schiedea kaalae* | LAA | LAA |
| No common name | *Schiedea kauaiensis* | LAA | LAA |
| No common name | *Schiedea laui* | LAA | LAA |
| No common name | *Schiedea lydgatei* | LAA | LAA |
| No common name | *Schiedea membranacea* | LAA | LAA |
| No common name | *Schiedea nuttallii* | LAA | LAA |
| No common name | *Schiedea obovata* | LAA | LAA |
| No common name | *Schiedea salicaria* | LAA | LAA |
| No common name | *Schiedea sarmentosa* | LAA | LAA |
| No common name | *Schiedea spergulina var. leiopoda* | LAA | LAA |
| No common name | *Schiedea spergulina var. spergulina* | LAA | LAA |
| No common name | *Schiedea trinervis* | LAA | LAA |
| No common name | *Schiedea viscosa* | LAA | LAA |
| No common name | *Schoepfia arenaria* | LAA | NA |
| No common name | *Seriatopora aculeata* | LAA | NA |

| No common name | *Sicyos lanceoloideus* | LAA | NA |
|---|---|---|---|
| No common name | *Silene alexandri* | LAA | LAA |
| No common name | *Silene hawaiiensis* | LAA | LAA |
| No common name | *Silene lanceolata* | LAA | LAA |
| No common name | *Silene perlmanii* | LAA | LAA |
| No common name | *Spermolepis hawaiiensis* | LAA | LAA |
| No common name | *Stenogyne angustifolia angustifolia* | LAA | NA |
| No common name | *Stenogyne bifida* | LAA | LAA |
| No common name | *Stenogyne campanulata* | LAA | LAA |
| No common name | *Stenogyne cranwelliae* | LAA | NA |
| No common name | *Stenogyne kaalae ssp. sherffii* | LAA | NA |
| No common name | *Stenogyne kanehoana* | LAA | LAA |
| No common name | *Stenogyne kauaulaensis* | LAA | LAA |
| No common name | *Stenogyne kealiae* | LAA | LAA |
| No common name | *Tabernaemontana rotensis* | LAA | NA |
| No common name | *Tectaria estremerana* | LAA | NA |
| No common name | *Ternstroemia subsessilis* | LAA | NA |
| No common name | *Tetramolopium arenarium* | LAA | NA |
| No common name | *Tetramolopium filiforme* | LAA | LAA |
| No common name | *Tetramolopium lepidotum ssp. lepidotum* | LAA | LAA |
| No common name | *Tetramolopium remyi* | LAA | LAA |
| No common name | *Tetramolopium rockii* | LAA | LAA |
| No common name | *Thelypteris inabonensis* | LAA | NA |
| No common name | *Thelypteris verecunda* | LAA | NA |
| No common name | *Thelypteris yaucoensis* | LAA | NA |
| No common name | *Tinospora homosepala* | LAA | NA |
| No common name | *Trematolobelia singularis* | LAA | LAA |
| No common name | *Tuberolabium guamense* | LAA | NA |
| No common name | *Varronia rupicola* | LAA | LAA |
| No common name | *Vernonia proctorii* | LAA | NA |
| No common name | *Vigna o-wahuensis* | LAA | LAA |
| No common name | *Viola helenae* | LAA | LAA |
| No common name | *Viola lanaiensis* | LAA | LAA |
| No common name | *Viola oahuensis* | LAA | LAA |
| No common name | *Wikstroemia skottsbergiana* | LAA | NA |
| No common name | *Wikstroemia villosa* | LAA | LAA |
| No common name | *Xylosma crenatum* | LAA | LAA |
| Noel's Amphipod | *Gammarus desperatus* | LAA | LAA |
| Nohoanu | *Geranium arboreum* | LAA | LAA |
| Nohoanu | *Geranium hanaense* | LAA | LAA |

| Nohoanu | *Geranium hillebrandii* | LAA | LAA |
|---|---|---|---|
| Nohoanu | *Geranium kauaiense* | LAA | LAA |
| Nohoanu | *Geranium multiflorum* | LAA | LAA |
| noonday globe | *Patera clarki nantahala* | LAA | NA |
| North Park phacelia | *Phacelia formosula* | LAA | NA |
| Northeastern beach tiger beetle | *Cicindela dorsalis dorsalis* | LAA | NA |
| Northeastern bulrush | *Scirpus ancistrochaetus* | LAA | NA |
| Northern aplomado Falcon | *Falco femoralis septentrionalis* | LAA | NA |
| Northern aplomado Falcon, Arizona and New Mexico Experimental Population | *Falco femoralis septentrionalis* | LAA | NA |
| Northern Idaho Ground Squirrel | *Urocitellus brunneus* | LAA | NA |
| Northern Long-Eared Bat | *Myotis septentrionalis* | LAA | NA |
| Northern Mexican gartersnake | *Thamnophis eques megalops* | LAA | LAA |
| Northern riffleshell | *Epioblasma torulosa rangiana* | LAA | NA |
| Northern spotted owl | *Strix occidentalis caurina* | LAA | LAA |
| Northern wild monkshood | *Aconitum noveboracense* | LAA | NA |
| Northern Wormwood | *Artemisia campestris var. wormskioldii* | LAA | NA |
| Oahu creeper | *Paroreomyza maculata* | LAA | NA |
| Oahu elepaio | *Chasiempis ibidis* | LAA | LAA |
| Oahu tree snail | *Achatinella abbreviata* | LAA | NA |
| Oahu tree snail | *Achatinella apexfulva* | LAA | NA |
| Oahu tree snail | *Achatinella bellula* | LAA | NA |
| Oahu tree snail | *Achatinella bulimoides* | LAA | NA |
| Oahu tree snail | *Achatinella byronii* | LAA | NA |
| Oahu tree snail | *Achatinella cestus* | LAA | NA |
| Oahu tree snail | *Achatinella concavospira* | LAA | NA |
| Oahu tree snail | *Achatinella curta* | LAA | NA |
| Oahu tree snail | *Achatinella decipiens* | LAA | NA |
| Oahu tree snail | *Achatinella dimorpha* | LAA | NA |
| Oahu tree snail | *Achatinella elegans* | LAA | NA |
| Oahu tree snail | *Achatinella fulgens* | LAA | NA |
| Oahu tree snail | *Achatinella fuscobasis* | LAA | NA |
| Oahu tree snail | *Achatinella juddi* | LAA | NA |
| Oahu tree snail | *Achatinella juncea* | LAA | NA |
| Oahu tree snail | *Achatinella leucorraphe* | LAA | NA |
| Oahu tree snail | *Achatinella lila* | LAA | NA |
| Oahu tree snail | *Achatinella livida* | LAA | NA |

| Oahu tree snail | *Achatinella lorata* | LAA | NA |
|---|---|---|---|
| Oahu tree snail | *Achatinella mustelina* | LAA | NA |
| Oahu tree snail | *Achatinella phaeozona* | LAA | NA |
| Oahu tree snail | *Achatinella pulcherrima* | LAA | NA |
| Oahu tree snail | *Achatinella pupukanioe* | LAA | NA |
| Oahu tree snail | *Achatinella rosea* | LAA | NA |
| Oahu tree snail | *Achatinella sowerbyana* | LAA | NA |
| Oahu tree snail | *Achatinella stewartii* | LAA | NA |
| Oahu tree snail | *Achatinella swiftii* | LAA | NA |
| Oahu tree snail | *Achatinella taeniolata* | LAA | NA |
| Oahu tree snail | *Achatinella turgida* | LAA | NA |
| Oahu tree snail | *Achatinella valida* | LAA | NA |
| Oahu tree snail | *Achatinella viridans* | LAA | NA |
| Oahu tree snail | *Achatinella vulpina* | LAA | NA |
| Oahu wild coffee (=kopiko) | *Psychotria hexandra ssp. oahuensis* | LAA | LAA |
| Oceanic Hawaiian damselfly | *Megalagrion oceanicum* | LAA | LAA |
| Ocelot | *Leopardus (=Felis) pardalis* | LAA | NA |
| Ochlockonee moccasinshell | *Medionidus simpsonianus* | LAA | LAA |
| Oha | *Delissea subcordata* | LAA | LAA |
| Ohai | *Sesbania tomentosa* | LAA | LAA |
| Ohlone tiger beetle | *Cicindela ohlone* | LAA | NA |
| Okaloosa darter | *Etheostoma okaloosae* | LAA | NA |
| Okeechobee gourd | *Cucurbita okeechobeensis ssp. okeechobeensis* | LAA | NA |
| Olive ridley sea turtle | *Lepidochelys olivacea* | LAA | NA |
| Olive ridley sea turtle | *Lepidochelys olivacea* | LAA | NA |
| Olua | *Hypolepis hawaiiensis var. mauiensis* | LAA | NA |
| Olulu | *Brighamia insignis* | LAA | LAA |
| Olympia pocket gopher | *Thomomys mazama pugetensis* | LAA | LAA |
| Opuhe | *Urera kaalae* | LAA | LAA |
| Orangeblack Hawaiian damselfly | *Megalagrion xanthomelas* | LAA | NA |
| Orangefoot pimpleback (pearlymussel) | *Plethobasus cooperianus* | LAA | NA |
| Orangefoot pimpleback (pearlymussel), French Broad and Holston River, TN Experimental Population | *Plethobasus cooperianus* | LAA | NA |
| Orangenacre mucket | *Lampsilis perovalis* | LAA | LAA |

| | | | |
|---|---|---|---|
| Orcutt's spineflower | *Chorizanthe orcuttiana* | LAA | NA |
| Oregon silverspot butterfly | *Speyeria zerene hippolyta* | LAA | LAA |
| Oregon spotted frog | *Rana pretiosa* | LAA | LAA |
| Osterhout milkvetch | *Astragalus osterhoutii* | LAA | NA |
| Ostler's peppergrass | *Lepidium ostleri* | LAA | NA |
| Otay mesa-mint | *Pogogyne nudiuscula* | LAA | NA |
| Otay tarplant | *Deinandra (=Hemizonia) conjugens* | LAA | LAA |
| Ouachita rock pocketbook | *Arkansia wheeleri* | LAA | NA |
| Oval pigtoe | *Pleurobema pyriforme* | LAA | LAA |
| Ovate clubshell | *Pleurobema perovatum* | LAA | LAA |
| Owens pupfish | *Cyprinodon radiosus* | LAA | NA |
| Owens Tui Chub | *Gila bicolor ssp. snyderi* | LAA | LAA |
| Oyster mussel | *Epioblasma capsaeformis* | LAA | LAA |
| Oyster mussel, Alabama Experimental Population | *Epioblasma capsaeformis* | LAA | NA |
| Oyster mussel, French Broad River and Holston River, TN Experimental Population | *Epioblasma capsaeformis* | LAA | NA |
| Ozark big-eared bat | *Corynorhinus (=Plecotus) townsendii ingens* | LAA | NA |
| Ozark cavefish | *Amblyopsis rosae* | LAA | NA |
| Ozark Hellbender | *Cryptobranchus alleganiensis bishopi* | LAA | NA |
| Pa`iniu | *Astelia waialealae* | LAA | LAA |
| Pacific pocket mouse | *Perognathus longimembris pacificus* | LAA | NA |
| Pacific sheath-tailed Bat | *Emballonura semicaudata rotensis* | LAA | NA |
| Pacific sheath-tailed Bat | *Emballonura semicaudata semicaudata* | LAA | NA |
| Pagosa skyrocket | *Ipomopsis polyantha* | LAA | LAA |
| Pahranagat roundtail chub | *Gila robusta jordani* | LAA | NA |
| Pahrump poolfish | *Empetrichthys latos* | LAA | NA |
| Painted rocksnail | *Leptoxis taeniata* | LAA | NA |
| Painted snake coiled forest snail | *Anguispira picta* | LAA | NA |
| Paiute cutthroat trout | *Oncorhynchus clarkii seleniris* | LAA | NA |
| Palapalai aumakua | *Dryopteris crinalis var. podosorus* | LAA | LAA |
| Pale lilliput (pearlymussel) | *Toxolasma cylindrellus* | LAA | NA |

| Palezone shiner | *Notropis albizonatus* | LAA | NA |
| Palila (honeycreeper) | *Loxioides bailleui* | LAA | LAA |
| Pallid manzanita | *Arctostaphylos pallida* | LAA | NA |
| Pallid sturgeon | *Scaphirhynchus albus* | LAA | NA |
| Palma de manaca | *Calyptronoma rivalis* | LAA | NA |
| Palmate-bracted bird's beak | *Cordylanthus palmatus* | LAA | NA |
| Palo colorado | *Ternstroemia luquillensis* | LAA | NA |
| Palo de jazmin | *Styrax portoricensis* | LAA | NA |
| Palo de nigua | *Cornutia obovata* | LAA | NA |
| Palo de ramon | *Banara vanderbiltii* | LAA | NA |
| Palo de rosa | *Ottoschulzia rhodoxylon* | LAA | NA |
| Palos Verdes blue butterfly | *Glaucopsyche lygdamus palosverdesensis* | LAA | LAA |
| Pamakani | *Tetramolopium capillare* | LAA | LAA |
| Pamakani | *Viola chamissoniana ssp. chamissoniana* | LAA | LAA |
| Papala | *Charpentiera densiflora* | LAA | LAA |
| Papery whitlow-wort | *Paronychia chartacea* | LAA | NA |
| Parachute beardtongue | *Penstemon debilis* | LAA | LAA |
| Pariette cactus | *Sclerocactus brevispinus* | LAA | NA |
| Parish's daisy | *Erigeron parishii* | LAA | LAA |
| Paudedo | *Hedyotis megalantha* | LAA | NA |
| Pauoa | *Ctenitis squamigera* | LAA | LAA |
| Pawnee montane skipper | *Hesperia leonardus montana* | LAA | NA |
| Pearl darter | *Percina aurora* | LAA | NA |
| Peck's cave amphipod | *Stygobromus (=Stygonectes) pecki* | LAA | LAA |
| Pecos (=puzzle =paradox) sunflower | *Helianthus paradoxus* | LAA | LAA |
| Pecos amphipod | *Gammarus pecos* | LAA | LAA |
| Pecos assiminea snail | *Assiminea pecos* | LAA | LAA |
| Pecos bluntnose shiner | *Notropis simus pecosensis* | LAA | LAA |
| Pecos gambusia | *Gambusia nobilis* | LAA | NA |
| Pedate checker-mallow | *Sidalcea pedata* | LAA | NA |
| Peebles Navajo cactus | *Pediocactus peeblesianus var. peeblesianus* | LAA | NA |
| Peirson's milk-vetch | *Astragalus magdalenae var. peirsonii* | LAA | LAA |
| Pelos del diablo | *Aristida portoricensis* | LAA | NA |
| Penasco least chipmunk | *Tamias minimus atristriatus* | LAA | NA |
| Pendant kihi fern | *Adenophorus periens* | LAA | LAA |
| Peninsular bighorn sheep | *Ovis canadensis nelsoni* | LAA | LAA |

| | | | |
|---|---|---|---|
| Penland alpine fen mustard | *Eutrema penlandii* | LAA | NA |
| Penland beardtongue | *Penstemon penlandii* | LAA | NA |
| Pennell's bird's-beak | *Cordylanthus tenuis ssp. capillaris* | LAA | NA |
| Perdido Key beach mouse | *Peromyscus polionotus trissyllepsis* | LAA | LAA |
| Persistent trillium | *Trillium persistens* | LAA | NA |
| Peter's Mountain mallow | *Iliamna corei* | LAA | NA |
| Phantom Springsnail | *Pyrgulopsis texana* | LAA | LAA |
| Phantom Tryonia | *Tryonia cheatumi* | LAA | LAA |
| Pigeon wings | *Clitoria fragrans* | LAA | NA |
| Pillar Coral | *Dendrogyra cylindricus* | LAA | NA |
| Pilo | *Hedyotis mannii* | LAA | LAA |
| Pilo kea lau li`i | *Platydesma rostrata* | LAA | LAA |
| Pima pineapple cactus | *Coryphantha scheeri var. robustispina* | LAA | NA |
| Pine Hill ceanothus | *Ceanothus roderickii* | LAA | NA |
| Pine Hill flannelbush | *Fremontodendron californicum ssp. decumbens* | LAA | NA |
| Pineland sandmat | *Chamaesyce deltoidea pinetorum* | LAA | NA |
| Pink mucket (pearlymussel) | *Lampsilis abrupta* | LAA | NA |
| Piping Plover | *Charadrius melodus* | LAA | LAA |
| Piping Plover, Great Lakes breeding Population | *Charadrius melodus* | LAA | LAA |
| Pismo clarkia | *Clarkia speciosa ssp. immaculata* | LAA | NA |
| Pitcher's thistle | *Cirsium pitcheri* | LAA | NA |
| Pitkin Marsh lily | *Lilium pardalinum ssp. pitkinense* | LAA | NA |
| Plicate rocksnail | *Leptoxis plicata* | LAA | NA |
| Plymouth Redbelly Turtle | *Pseudemys rubriventris bangsi* | LAA | LAA |
| Po`e | *Portulaca sclerocarpa* | LAA | LAA |
| Po`ouli (honeycreeper) | *Melamprosops phaeosoma* | LAA | NA |
| Point Arena mountain beaver | *Aplodontia rufa nigra* | LAA | NA |
| Pondberry | *Lindera melissifolia* | LAA | NA |
| Popolo | *Cyanea solanacea* | LAA | LAA |
| Popolo | *Solanum nelsonii* | LAA | NA |
| Popolo ku mai | *Solanum incompletum* | LAA | LAA |
| Poweshiek skipperling | *Oarisma poweshiek* | LAA | LAA |
| Prairie bush-clover | *Lespedeza leptostachya* | LAA | NA |

| | | | |
|---|---|---|---|
| Preble's meadow jumping mouse | *Zapus hudsonius preblei* | LAA | LAA |
| Presidio clarkia | *Clarkia franciscana* | LAA | NA |
| Presidio Manzanita | *Arctostaphylos hookeri var. ravenii* | LAA | NA |
| Price's potato-bean | *Apios priceana* | LAA | NA |
| Pu`uka`a | *Cyperus trachysanthos* | LAA | LAA |
| Pua `ala | *Brighamia rockii* | LAA | LAA |
| Puerto Rican boa | *Epicrates inornatus* | LAA | NA |
| Puerto Rican broad-winged hawk | *Buteo platypterus brunnescens* | LAA | NA |
| Puerto Rican crested toad | *Peltophryne lemur* | LAA | NA |
| Puerto Rican nightjar | *Caprimulgus noctitherus* | LAA | NA |
| Puerto Rican parrot | *Amazona vittata* | LAA | NA |
| Puerto Rican plain Pigeon | *Columba inornata wetmorei* | LAA | NA |
| Puerto Rican sharp-shinned hawk | *Accipiter striatus venator* | LAA | NA |
| Puerto Rico harlequin butterfly | *Atlantea tulita* | LAA | NA |
| Puritan tiger beetle | *Cicindela puritana* | LAA | NA |
| Purple amole | *Chlorogalum purpureum* | LAA | LAA |
| Purple bankclimber (mussel) | *Elliptoideus sloatianus* | LAA | LAA |
| Purple bean | *Villosa perpurpurea* | LAA | LAA |
| Purple Cat's paw (=Purple Cat's paw pearlymussel) | *Epioblasma obliquata obliquata* | LAA | NA |
| Purple Cat's paw (=Purple Cat's paw pearlymussel), Alabama Experimental Population | *Epioblasma obliquata obliquata* | LAA | NA |
| Pygmy fringe-tree | *Chionanthus pygmaeus* | LAA | NA |
| Pygmy madtom | *Noturus stanauli* | LAA | NA |
| Pygmy madtom, French Broad River and Holston River, TN Experimental Population | *Noturus stanauli* | LAA | NA |
| Pygmy Sculpin | *Cottus paulus (=pygmaeus)* | LAA | NA |
| Quino checkerspot butterfly | *Euphydryas editha quino (=E. e. wrighti)* | LAA | LAA |
| Rabbitsfoot | *Quadrula cylindrica cylindrica* | LAA | LAA |
| Railroad Valley springfish | *Crenichthys nevadae* | LAA | LAA |
| Rattlesnake-master borer moth | *Papaipema eryngii* | LAA | NA |
| Ray  giant manta | *Manta birostris* | LAA | NA |
| Ray  reef manta | *Manta alfredi* | LAA | NA |

| | | | |
|---|---|---|---|
| Rayed Bean | *Villosa fabalis* | LAA | NA |
| Razorback sucker | *Xyrauchen texanus* | LAA | LAA |
| Red Hills salamander | *Phaeognathus hubrichti* | LAA | NA |
| Red Hills vervain | *Verbena californica* | LAA | NA |
| Red knot | *Calidris canutus rufa* | LAA | NA |
| Red tree vole | *Arborimus longicaudus* | LAA | NA |
| Red wolf | *Canis rufus* | LAA | NA |
| Red wolf, Experimental Population | *Canis rufus* | LAA | NA |
| Red-cockaded woodpecker | *Picoides borealis* | LAA | NA |
| Red-crowned parrot | *Amazona viridigenalis* | LAA | NA |
| Relict darter | *Etheostoma chienense* | LAA | NA |
| Relict leopard Frog | *Lithobates onca* | LAA | NA |
| Relict trillium | *Trillium reliquum* | LAA | NA |
| Reticulated flatwoods salamander | *Ambystoma bishopi* | LAA | LAA |
| Rice rat | *Oryzomys palustris natator* | LAA | LAA |
| Ring pink (mussel) | *Obovaria retusa* | LAA | NA |
| Ring pink (mussel), French Broad River and Holston River, TN Experimental Population | *Obovaria retusa* | LAA | NA |
| Ringed map turtle | *Graptemys oculifera* | LAA | NA |
| Rio Grande Silvery Minnow | *Hybognathus amarus* | LAA | LAA |
| Rio Grande Silvery Minnow, Rio Grande Experimental Population | *Hybognathus amarus* | LAA | NA |
| Riparian brush rabbit | *Sylvilagus bachmani riparius* | LAA | NA |
| Riparian woodrat (=San Joaquin Valley) | *Neotoma fuscipes riparia* | LAA | NA |
| Riverside fairy shrimp | *Streptocephalus woottoni* | LAA | LAA |
| Roan Mountain bluet | *Hedyotis purpurea var. montana* | LAA | NA |
| Roanoke logperch | *Percina rex* | LAA | NA |
| Robber Baron Cave Meshweaver | *Cicurina baronia* | LAA | LAA |
| Robust spineflower | *Chorizanthe robusta var. robusta* | LAA | LAA |
| Rock gnome lichen | *Gymnoderma lineare* | LAA | NA |
| Roseate tern, Caribbean Population | *Sterna dougallii dougallii* | LAA | NA |

| | | | |
|---|---|---|---|
| Roseate tern, Northeast Population | *Sterna dougallii dougallii* | LAA | NA |
| Roswell springsnail | *Pyrgulopsis roswellensis* | LAA | LAA |
| Rota blue damselfly | *Ischnura luta* | LAA | NA |
| Rota bridled White-eye | *Zosterops rotensis* | LAA | LAA |
| Rough Cactus Coral | *Mycetophyllia ferox* | LAA | NA |
| Rough hornsnail | *Pleurocera foremani* | LAA | LAA |
| Rough pigtoe | *Pleurobema plenum* | LAA | NA |
| Rough pigtoe, French Broad River and Holston River, TN Experimental Population | *Pleurobema plenum* | LAA | NA |
| rough popcornflower | *Plagiobothrys hirtus* | LAA | NA |
| Rough rabbitsfoot | *Quadrula cylindrica strigillata* | LAA | LAA |
| Rough-leaved loosestrife | *Lysimachia asperulaefolia* | LAA | NA |
| Round Ebonyshell | *Fusconaia rotulata* | LAA | LAA |
| Round rocksnail | *Leptoxis ampla* | LAA | NA |
| Round-leaved chaff-flower | *Achyranthes splendens var. rotundata* | LAA | LAA |
| Roundtail chub | *Gila robusta* | LAA | NA |
| Roy Prairie pocket gopher | *Thomomys mazama glacialis* | LAA | NA |
| Royal marstonia (snail) | *Pyrgulopsis ogmorhaphe* | LAA | NA |
| Rugel's pawpaw | *Deeringothamnus rugelii* | LAA | NA |
| Running buffalo clover | *Trifolium stoloniferum* | LAA | NA |
| Rush Darter | *Etheostoma phytophilum* | LAA | LAA |
| Ruth's golden aster | *Pityopsis ruthii* | LAA | NA |
| Sacramento Mountains thistle | *Cirsium vinaceum* | LAA | NA |
| Sacramento Orcutt grass | *Orcuttia viscida* | LAA | LAA |
| Sacramento prickly poppy | *Argemone pleiacantha ssp. pinnatisecta* | LAA | NA |
| Saint Francis' satyr butterfly | *Neonympha mitchellii francisci* | LAA | NA |
| Salado Salamander | *Eurycea chisholmensis* | LAA | LAA |
| Salt Creek Tiger beetle | *Cicindela nevadica lincolniana* | LAA | LAA |
| Salt marsh bird's-beak | *Cordylanthus maritimus ssp. maritimus* | LAA | NA |
| Salt marsh harvest mouse | *Reithrodontomys raviventris* | LAA | NA |
| San Benito evening-primrose | *Camissonia benitensis* | LAA | NA |
| San Bernardino bluegrass | *Poa atropurpurea* | LAA | LAA |
| San Bernardino Merriam's kangaroo rat | *Dipodomys merriami parvus* | LAA | LAA |

| | | | |
|---|---|---|---|
| San Bernardino Mountains bladderpod | *Lesquerella kingii ssp. bernardina* | LAA | LAA |
| San Bernardino springsnail | *Pyrgulopsis bernardina* | LAA | LAA |
| San Bruno elfin butterfly | *Callophrys mossii bayensis* | LAA | NA |
| San Clemente Island bush-mallow | *Malacothamnus clementinus* | LAA | NA |
| San Clemente Island indian paintbrush | *Castilleja grisea* | LAA | NA |
| San Clemente Island larkspur | *Delphinium variegatum ssp. kinkiense* | LAA | NA |
| San Clemente Island lotus (=broom) | *Acmispon dendroideus var. traskiae (=Lotus d. ssp. traskiae)* | LAA | NA |
| San Clemente Island woodland-star | *Lithophragma maximum* | LAA | NA |
| San Clemente loggerhead shrike | *Lanius ludovicianus mearnsi* | LAA | NA |
| San Clemente sage sparrow | *Amphispiza belli clementeae* | LAA | NA |
| San Diego ambrosia | *Ambrosia pumila* | LAA | LAA |
| San Diego button-celery | *Eryngium aristulatum var. parishii* | LAA | NA |
| San Diego fairy shrimp | *Branchinecta sandiegonensis* | LAA | LAA |
| San Diego mesa-mint | *Pogogyne abramsii* | LAA | NA |
| San Diego thornmint | *Acanthomintha ilicifolia* | LAA | LAA |
| San Fernando Valley Spineflower | *Chorizanthe parryi var. fernandina* | LAA | NA |
| San Francisco garter snake | *Thamnophis sirtalis tetrataenia* | LAA | NA |
| San Francisco lessingia | *Lessingia germanorum (=L.g. var. germanorum)* | LAA | NA |
| San Francisco Peaks ragwort | *Packera franciscana* | LAA | LAA |
| San Jacinto Valley crownscale | *Atriplex coronata var. notatior* | LAA | NA |
| San Joaquin adobe sunburst | *Pseudobahia peirsonii* | LAA | NA |
| San Joaquin kit fox | *Vulpes macrotis mutica* | LAA | NA |
| San Joaquin Orcutt grass | *Orcuttia inaequalis* | LAA | LAA |
| San Joaquin wooly-threads | *Monolopia (=Lembertia) congdonii* | LAA | NA |
| San Marcos gambusia | *Gambusia georgei* | LAA | LAA |
| San Marcos salamander | *Eurycea nana* | LAA | LAA |
| San Mateo thornmint | *Acanthomintha obovata ssp. duttonii* | LAA | NA |

| | | | |
|---|---|---|---|
| San Mateo woolly sunflower | *Eriophyllum latilobum* | LAA | NA |
| San Miguel Island Fox | *Urocyon littoralis littoralis* | LAA | NA |
| San Rafael cactus | *Pediocactus despainii* | LAA | NA |
| Sand flax | *Linum arenicola* | LAA | NA |
| Sand skink | *Neoseps reynoldsi* | LAA | NA |
| Sandlace | *Polygonella myriophylla* | LAA | NA |
| Sandplain gerardia | *Agalinis acuta* | LAA | NA |
| Santa Ana River woolly-star | *Eriastrum densifolium ssp. sanctorum* | LAA | NA |
| Santa Ana sucker | *Catostomus santaanae* | LAA | LAA |
| Santa Barbara Island liveforever | *Dudleya traskiae* | LAA | NA |
| Santa Catalina Island Fox | *Urocyon littoralis catalinae* | LAA | NA |
| Santa Clara Valley dudleya | *Dudleya setchellii* | LAA | NA |
| Santa Cruz cypress | *Cupressus abramsiana* | LAA | NA |
| Santa Cruz Island bush-mallow | *Malacothamnus fasciculatus var. nesioticus* | LAA | NA |
| Santa Cruz Island dudleya | *Dudleya nesiotica* | LAA | NA |
| Santa Cruz Island Fox | *Urocyon littoralis santacruzae* | LAA | NA |
| Santa Cruz Island fringepod | *Thysanocarpus conchuliferus* | LAA | NA |
| Santa Cruz Island malacothrix | *Malacothrix indecora* | LAA | NA |
| Santa Cruz Island rockcress | *Sibara filifolia* | LAA | NA |
| Santa Cruz long-toed salamander | *Ambystoma macrodactylum croceum* | LAA | NA |
| Santa Cruz tarplant | *Holocarpha macradenia* | LAA | LAA |
| Santa Monica Mountains dudleyea | *Dudleya cymosa ssp. ovatifolia* | LAA | NA |
| Santa Rosa Island Fox | *Urocyon littoralis santarosae* | LAA | NA |
| Santa Rosa Island manzanita | *Arctostaphylos confertiflora* | LAA | NA |
| Scaleshell mussel | *Leptodea leptodon* | LAA | NA |
| Schaus swallowtail butterfly | *Heraclides aristodemus ponceanus* | LAA | NA |
| Schweinitz's sunflower | *Helianthus schweinitzii* | LAA | NA |
| Scioto madtom | *Noturus trautmani* | LAA | NA |
| Scotts Valley Polygonum | *Polygonum hickmanii* | LAA | LAA |
| Scotts Valley spineflower | *Chorizanthe robusta var. hartwegii* | LAA | LAA |
| Scrub blazingstar | *Liatris ohlingerae* | LAA | NA |
| Scrub buckwheat | *Eriogonum longifolium var. gnaphalifolium* | LAA | NA |
| Scrub lupine | *Lupinus aridorum* | LAA | NA |

| | | | |
|---|---|---|---|
| Scrub mint | *Dicerandra frutescens* | LAA | NA |
| Scrub plum | *Prunus geniculata* | LAA | NA |
| sea bean | *Mucuna sloanei persericea* | LAA | LAA |
| Seabeach amaranth | *Amaranthus pumilus* | LAA | NA |
| seahorse  dwarf | *Hippocampus zosterae* | LAA | NA |
| seal  Pacific harbor (1 candidate DPS) | *Phoca vitulina richardii* | LAA | NA |
| Sebastopol meadowfoam | *Limnanthes vinculans* | LAA | NA |
| Sensitive joint-vetch | *Aeschynomene virginica* | LAA | NA |
| Sentry milk-vetch | *Astragalus cremnophylax var. cremnophylax* | LAA | NA |
| shad  Alabama | *Alosa alabamae* | LAA | NA |
| Shale barren rock cress | *Arabis serotina* | LAA | NA |
| Sharpnose Shiner | *Notropis oxyrhynchus* | LAA | LAA |
| Shasta crayfish | *Pacifastacus fortis* | LAA | NA |
| Sheepnose Mussel | *Plethobasus cyphyus* | LAA | NA |
| Shenandoah salamander | *Plethodon shenandoah* | LAA | NA |
| Shiny pigtoe | *Fusconaia cor* | LAA | NA |
| Shiny pigtoe, Alabama Experimental Population | *Fusconaia cor* | LAA | NA |
| Shiny pigtoe, French Board River and Holston River, TN Experimental Population | *Fusconaia cor* | LAA | NA |
| Shinyrayed pocketbook | *Lampsilis subangulata* | LAA | LAA |
| Shivwits milk-vetch | *Astragalus ampullarioides* | LAA | LAA |
| Short-leaved rosemary | *Conradina brevifolia* | LAA | NA |
| Short-tailed albatross | *Phoebastria (=Diomedea) albatrus* | LAA | NA |
| Short's bladderpod | *Physaria globosa* | LAA | LAA |
| Short's goldenrod | *Solidago shortii* | LAA | NA |
| Shortnose sturgeon | *Acipenser brevirostrum* | LAA | NA |
| Shortnose Sucker | *Chasmistes brevirostris* | LAA | LAA |
| Showy Indian clover | *Trifolium amoenum* | LAA | NA |
| Showy stickseed | *Hackelia venusta* | LAA | NA |
| Shrubby reed-mustard | *Schoenocrambe suffrutescens* | LAA | NA |
| Sicklefin redhorse | *Moxostoma sp.* | LAA | NA |
| Sierra Nevada bighorn sheep | *Ovis canadensis sierrae* | LAA | LAA |
| Sierra Nevada red fox | *Vulpes vulpes necator* | LAA | NA |
| Sierra Nevada Yellow-legged Frog | *Rana sierrae* | LAA | LAA |
| Siler pincushion cactus | *Pediocactus (=Echinocactus =Utahia) sileri* | LAA | NA |

| | | | |
|---|---|---|---|
| Skiff milkvetch | *Astragalus microcymbus* | LAA | NA |
| Slabside Pearlymussel | *Pleuronaia dolabelloides* | LAA | LAA |
| Slackwater darter | *Etheostoma boschungi* | LAA | LAA |
| Slender campeloma | *Campeloma decampi* | LAA | NA |
| Slender chub | *Erimystax cahni* | LAA | LAA |
| Slender chub, French Broad River and Holston River, TN Experimental Population | *Erimystax cahni* | LAA | LAA |
| Slender Orcutt grass | *Orcuttia tenuis* | LAA | LAA |
| Slender rush-pea | *Hoffmannseggia tenella* | LAA | NA |
| Slender-horned spineflower | *Dodecahema leptoceras* | LAA | NA |
| Slender-petaled mustard | *Thelypodium stenopetalum* | LAA | NA |
| Slevin's skink | *Emoia slevini* | LAA | NA |
| Slickspot peppergrass | *Lepidium papilliferum* | LAA | LAA |
| Small Kauai (=puaiohi) Thrush | *Myadestes palmeri* | LAA | NA |
| Small whorled pogonia | *Isotria medeoloides* | LAA | NA |
| Small-anthered bittercress | *Cardamine micranthera* | LAA | NA |
| Small's milkpea | *Galactia smallii* | LAA | NA |
| Smalleye Shiner | *Notropis buccula* | LAA | LAA |
| Smalltooth sawfish | *Pristis pectinata* | LAA | LAA |
| Smith's blue butterfly | *Euphilotes enoptes smithi* | LAA | NA |
| Smoky madtom | *Noturus baileyi* | LAA | LAA |
| Smoky madtom, Tellico River, TN Experimental Population | *Noturus baileyi* | LAA | LAA |
| Smooth coneflower | *Echinacea laevigata* | LAA | NA |
| Smooth pimpleback | *Quadrula houstonensis* | LAA | NA |
| Snail darter | *Percina tanasi* | LAA | LAA |
| Snake River physa snail | *Physa natricina* | LAA | NA |
| Snakeroot | *Eryngium cuneifolium* | LAA | NA |
| Sneed pincushion cactus | *Coryphantha sneedii var. sneedii* | LAA | NA |
| Snuffbox mussel | *Epioblasma triquetra* | LAA | NA |
| Socorro isopod | *Thermosphaeroma thermophilus* | LAA | NA |
| Socorro springsnail | *Pyrgulopsis neomexicana* | LAA | NA |
| Soft bird's-beak | *Cordylanthus mollis ssp. mollis* | LAA | LAA |
| Soft-leaved paintbrush | *Castilleja mollis* | LAA | NA |
| Solano grass | *Tuctoria mucronata* | LAA | LAA |
| Sonoma alopecurus | *Alopecurus aequalis var. sonomensis* | LAA | NA |

| | | | |
|---|---|---|---|
| Sonoma spineflower | *Chorizanthe valida* | LAA | NA |
| Sonoma sunshine | *Blennosperma bakeri* | LAA | NA |
| Sonora chub | *Gila ditaenia* | LAA | LAA |
| Sonora tiger Salamander | *Ambystoma tigrinum stebbinsi* | LAA | NA |
| Sonoran pronghorn | *Antilocapra americana sonoriensis* | LAA | NA |
| Sonoran pronghorn, Experimental Population | *Antilocapra americana sonoriensis* | LAA | NA |
| Sonoyta mud turtle | *Kinosternon sonoriense longifemorale* | LAA | NA |
| South Texas ambrosia | *Ambrosia cheiranthifolia* | LAA | NA |
| Southeastern beach mouse | *Peromyscus polionotus niveiventris* | LAA | NA |
| Southern acornshell | *Epioblasma othcaloogensis* | LAA | LAA |
| Southern clubshell | *Pleurobema decisum* | LAA | LAA |
| Southern combshell | *Epioblasma penita* | LAA | NA |
| Southern kidneyshell | *Ptychobranchus jonesi* | LAA | LAA |
| Southern mountain wild-buckwheat | *Eriogonum kennedyi var. austromontanum* | LAA | LAA |
| Southern pigtoe | *Pleurobema georgianum* | LAA | LAA |
| Southern sandshell | *Hamiota australis* | LAA | LAA |
| Southern sea otter | *Enhydra lutris nereis* | LAA | NA |
| Southwestern willow flycatcher | *Empidonax traillii extimus* | LAA | LAA |
| Spalding's Catchfly | *Silene spaldingii* | LAA | NA |
| Speckled pocketbook | *Lampsilis streckeri* | LAA | NA |
| Spectaclecase (mussel) | *Cumberlandia monodonta* | LAA | NA |
| Spectacled eider | *Somateria fischeri* | LAA | LAA |
| Spikedace | *Meda fulgida* | LAA | LAA |
| Spotfin Chub | *Erimonax monachus* | LAA | LAA |
| Spotfin Chub, French Broad River and Holston River, TN Experimental Population | *Erimonax monachus* | LAA | NA |
| Spotfin Chub, Shoal Creek Experimental Population | *Erimonax monachus* | LAA | LAA |
| Spotfin Chub, Tellico River, TN Experimental Population | *Erimonax monachus* | LAA | LAA |
| Spreading avens | *Geum radiatum* | LAA | NA |
| Spreading navarretia | *Navarretia fossalis* | LAA | LAA |
| Spring Creek bladderpod | *Lesquerella perforata* | LAA | NA |
| Spring pygmy sunfish | *Elassoma alabamae* | LAA | NA |
| Spring-loving centaury | *Centaurium namophilum* | LAA | LAA |

| | | | |
|---|---|---|---|
| Springville clarkia | *Clarkia springvillensis* | LAA | NA |
| Spruce-fir moss spider | *Microhexura montivaga* | LAA | LAA |
| Squirrel Chimney Cave shrimp | *Palaemonetes cummingi* | LAA | NA |
| St. Andrew beach mouse | *Peromyscus polionotus peninsularis* | LAA | LAA |
| St. Croix ground lizard | *Ameiva polops* | LAA | LAA |
| St. Thomas prickly-ash | *Zanthoxylum thomasianum* | LAA | NA |
| Star cactus | *Astrophytum asterias* | LAA | NA |
| Steamboat buckwheat | *Eriogonum ovalifolium var. williamsiae* | LAA | NA |
| Stebbins' morning-glory | *Calystegia stebbinsii* | LAA | NA |
| Steller's Eider | *Polysticta stelleri* | LAA | LAA |
| Stephan's Riffle beetle | *Heterelmis stephani* | LAA | NA |
| Stephens' kangaroo rat | *Dipodomys stephensi (incl. D. cascus)* | LAA | NA |
| Stirrupshell | *Quadrula stapes* | LAA | NA |
| Stock Island tree snail | *Orthalicus reses (not incl. nesodryas)* | LAA | NA |
| Streaked Horned lark | *Eremophila alpestris strigata* | LAA | LAA |
| Striped newt | *Notophthalmus perstriatus* | LAA | NA |
| Suisun thistle | *Cirsium hydrophilum var. hydrophilum* | LAA | LAA |
| Suwannee moccasinshell | *Medionidus walkeri* | LAA | NA |
| Swamp pink | *Helonias bullata* | LAA | NA |
| Tan rifleshell | *Epioblasma florentina walkeri (=E. walkeri)* | LAA | NA |
| Tapered pigtoe | *Fusconaia burkei* | LAA | LAA |
| Tar River spinymussel | *Elliptio steinstansana* | LAA | NA |
| Tatum Cave beetle | *Pseudanophthalmus parvus* | LAA | NA |
| Taylor's (=whulge) Checkerspot | *Euphydryas editha taylori* | LAA | LAA |
| Telephus spurge | *Euphorbia telephioides* | LAA | NA |
| Tenino pocket gopher | *Thomomys mazama tumuli* | LAA | LAA |
| Tennessee yellow-eyed grass | *Xyris tennesseensis* | LAA | NA |
| Terlingua Creek cat's-eye | *Cryptantha crassipes* | LAA | NA |
| Texas ayenia | *Ayenia limitaris* | LAA | NA |
| Texas blind salamander | *Typhlomolge rathbuni* | LAA | NA |
| Texas fatmucket | *Lampsilis bracteata* | LAA | NA |
| Texas fawnsfoot | *Truncilla macrodon* | LAA | NA |
| Texas golden Gladecress | *Leavenworthia texana* | LAA | LAA |
| Texas Hornshell | *Popenaias popei* | LAA | NA |
| Texas pimpleback | *Quadrula petrina* | LAA | NA |

| | | | |
|---|---|---|---|
| Texas poppy-mallow | *Callirhoe scabriuscula* | LAA | NA |
| Texas prairie dawn-flower | *Hymenoxys texana* | LAA | NA |
| Texas snowbells | *Styrax texanus* | LAA | NA |
| Texas trailing phlox | *Phlox nivalis ssp. texensis* | LAA | NA |
| Texas wild-rice | *Zizania texana* | LAA | LAA |
| Thread-leaved brodiaea | *Brodiaea filifolia* | LAA | LAA |
| Three Forks Springsnail | *Pyrgulopsis trivialis* | LAA | LAA |
| Tiburon jewelflower | *Streptanthus niger* | LAA | NA |
| Tiburon mariposa lily | *Calochortus tiburonensis* | LAA | NA |
| Tiburon paintbrush | *Castilleja affinis ssp. neglecta* | LAA | NA |
| Tidewater goby | *Eucyclogobius newberryi* | LAA | LAA |
| Tiny polygala | *Polygala smallii* | LAA | NA |
| Tipton kangaroo rat | *Dipodomys nitratoides nitratoides* | LAA | NA |
| Tobusch fishhook cactus | *Sclerocactus brevihamatus ssp. tobuschii* | LAA | NA |
| Todsen's pennyroyal | *Hedeoma todsenii* | LAA | LAA |
| Tooth Cave ground beetle | *Rhadine persephone* | LAA | NA |
| Tooth Cave pseudoscorpion | *Tartarocreagris texana* | LAA | NA |
| Tooth Cave Spider | *Neoleptoneta myopica* | LAA | NA |
| Topeka shiner | *Notropis topeka (=tristis)* | LAA | LAA |
| Topeka shiner, Northern Missouri Experimenal Population | *Notropis topeka (=tristis)* | LAA | NA |
| Triangular Kidneyshell | *Ptychobranchus greenii* | LAA | LAA |
| Triple-ribbed milk-vetch | *Astragalus tricarinatus* | LAA | NA |
| Tubercled blossom (pearlymussel) | *Epioblasma torulosa torulosa* | LAA | NA |
| Tubercled blossom (pearlymussel), Alabama Experimental Population | *Epioblasma torulosa torulosa* | LAA | NA |
| Tulotoma snail | *Tulotoma magnifica* | LAA | NA |
| Tumbling Creek cavesnail | *Antrobia culveri* | LAA | LAA |
| Turgid blossom (pearlymussel) | *Epioblasma turgidula* | LAA | NA |
| Turgid blossom (pearlymussel), Alabama Experimental Population | *Epioblasma turgidula* | LAA | NA |
| Ufa-halomtano | *Heritiera longipetiolata* | LAA | NA |
| Uhi uhi | *Mezoneuron kavaiense* | LAA | LAA |
| Uinta Basin hookless cactus | *Sclerocactus wetlandicus* | LAA | NA |
| Umtanum Desert buckwheat | *Eriogonum codium* | LAA | LAA |

| | | | |
|---|---|---|---|
| Unarmored threespine stickleback | *Gasterosteus aculeatus williamsoni* | LAA | NA |
| Uncompahgre fritillary butterfly | *Boloria acrocnema* | LAA | NA |
| Upland combshell | *Epioblasma metastriata* | LAA | LAA |
| Utah prairie dog | *Cynomys parvidens* | LAA | NA |
| Ute ladies'-tresses | *Spiranthes diluvialis* | LAA | NA |
| Uvillo | *Eugenia haematocarpa* | LAA | NA |
| Vahl's boxwood | *Buxus vahlii* | LAA | NA |
| Vail Lake ceanothus | *Ceanothus ophiochilus* | LAA | LAA |
| Valley elderberry longhorn beetle | *Desmocerus californicus dimorphus* | LAA | LAA |
| Vandenberg monkeyflower | *Diplacus vandenbergensis* | LAA | LAA |
| Ventura Marsh Milk-vetch | *Astragalus pycnostachyus var. lanosissimus* | LAA | LAA |
| Verity's dudleya | *Dudleya verityi* | LAA | NA |
| Vermilion darter | *Etheostoma chermocki* | LAA | LAA |
| Vernal pool fairy shrimp | *Branchinecta lynchi* | LAA | LAA |
| Vernal pool tadpole shrimp | *Lepidurus packardi* | LAA | LAA |
| Vine Hill clarkia | *Clarkia imbricata* | LAA | NA |
| Virgin Islands tree boa | *Epicrates monensis granti* | LAA | NA |
| Virgin River Chub | *Gila seminuda (=robusta)* | LAA | LAA |
| Virginia big-eared bat | *Corynorhinus (=Plecotus) townsendii virginianus* | LAA | LAA |
| Virginia fringed mountain snail | *Polygyriscus virginianus* | LAA | NA |
| Virginia round-leaf birch | *Betula uber* | LAA | NA |
| Virginia sneezeweed | *Helenium virginicum* | LAA | NA |
| Virginia spiraea | *Spiraea virginiana* | LAA | NA |
| Waccamaw silverside | *Menidia extensa* | LAA | LAA |
| Wahane | *Pritchardia aylmer-robinsonii* | LAA | NA |
| Walker's manioc | *Manihot walkerae* | LAA | NA |
| Warm Springs pupfish | *Cyprinodon nevadensis pectoralis* | LAA | NA |
| Warner sucker | *Catostomus warnerensis* | LAA | LAA |
| Washington ground squirrel | *Urocitellus washingtoni* | LAA | NA |
| Water howellia | *Howellia aquatilis* | LAA | NA |
| Watercress darter | *Etheostoma nuchale* | LAA | NA |
| Wawae`iole | *Huperzia (=Phlegmariurus) stemmermanniae* | LAA | NA |
| Wawae`iole | *Huperzia mannii* | LAA | LAA |
| Wawae`iole | *Huperzia nutans* | LAA | LAA |
| Webber Ivesia | *Ivesia webberi* | LAA | LAA |

| | | | |
|---|---|---|---|
| Wedge spurge | *Chamaesyce deltoidea serpyllum* | LAA | NA |
| Welsh's milkweed | *Asclepias welshii* | LAA | LAA |
| Wenatchee Mountains checkermallow | *Sidalcea oregana var. calva* | LAA | LAA |
| West Indian Manatee | *Trichechus manatus* | LAA | LAA |
| West Indian Walnut (=Nogal) | *Juglans jamaicensis* | LAA | NA |
| Western lily | *Lilium occidentale* | LAA | NA |
| Western prairie fringed Orchid | *Platanthera praeclara* | LAA | NA |
| Western snowy plover | *Charadrius alexandrinus nivosus* | LAA | LAA |
| Wheeler's peperomia | *Peperomia wheeleri* | LAA | NA |
| White Abalone | *Haliotis sorenseni* | LAA | NA |
| White birds-in-a-nest | *Macbridea alba* | LAA | NA |
| White bladderpod | *Lesquerella pallida* | LAA | NA |
| White Bluffs bladderpod | *Physaria douglasii ssp. tuplashensis* | LAA | LAA |
| White catspaw (pearlymussel) | *Epioblasma obliquata perobliqua* | LAA | NA |
| White fringeless orchid | *Platanthera integrilabia* | LAA | NA |
| White irisette | *Sisyrinchium dichotomum* | LAA | NA |
| White River spinedace | *Lepidomeda albivallis* | LAA | LAA |
| White River springfish | *Crenichthys baileyi baileyi* | LAA | LAA |
| White sedge | *Carex albida* | LAA | NA |
| White sturgeon | *Acipenser transmontanus* | LAA | LAA |
| White wartyback (pearlymussel) | *Plethobasus cicatricosus* | LAA | NA |
| White wartyback (pearlymussel), French Broad River and Holston River, TN Experimental Population | *Plethobasus cicatricosus* | LAA | NA |
| White-haired goldenrod | *Solidago albopilosa* | LAA | NA |
| White-rayed pentachaeta | *Pentachaeta bellidiflora* | LAA | NA |
| Whitebark pine | *Pinus albicaulis* | LAA | NA |
| Whooping crane | *Grus americana* | LAA | LAA |

| | | | |
|---|---|---|---|
| Whooping crane, Alabama, Arkansas, Georgia, Illinoi, Indiana, Iowa, Kentucky, Louisiana, Michigan, Minnesota, Mississippi, Missouri, North Carolina, Ohio, South Carolina, Tennessee,Virginia, Wisconsin, West Virginia Experimental Population | *Grus americana* | LAA | NA |
| Whooping crane, Colorado, Idaho, Florida, New Mexico, Utah, and Western Wyoming Experimental Population | *Grus americana* | LAA | NA |
| Whooping crane, Southwestern Louisiana Experimental Population | *Grus americana* | LAA | NA |
| Whorled Sunflower | *Helianthus verticillatus* | LAA | LAA |
| Wide-leaf warea | *Warea amplexifolia* | LAA | NA |
| Willamette daisy | *Erigeron decumbens* | LAA | LAA |
| Willowy monardella | *Monardella viminea* | LAA | LAA |
| Winged Mapleleaf | *Quadrula fragosa* | LAA | NA |
| Winged Mapleleaf, Alabama Experimental Population | *Quadrula fragosa* | LAA | NA |
| Winkler cactus | *Pediocactus winkleri* | LAA | NA |
| Wireweed | *Polygonella basiramia* | LAA | NA |
| Wood Bison | *Bison bison athabascae* | LAA | NA |
| Wood stork | *Mycteria americana* | LAA | NA |
| Woodland caribou | *Rangifer tarandus caribou* | LAA | LAA |
| Woundfin | *Plagopterus argentissimus* | LAA | LAA |
| Woundfin, Gila River drainage, Arizona, New Mexico Experimental Population | *Plagopterus argentissimus* | LAA | NA |
| Wright fishhook cactus | *Sclerocactus wrightiae* | LAA | NA |
| Wright's marsh thistle | *Cirsium wrightii* | LAA | NA |
| Wyoming Toad | *Bufo hemiophrys baxteri* | LAA | NA |
| Xantus's Murrelet | *Synthliboramphus hypoleucus* | LAA | NA |
| Yadon's piperia | *Piperia yadonii* | LAA | LAA |
| Yaqui catfish | *Ictalurus pricei* | LAA | LAA |
| Yaqui chub | *Gila purpurea* | LAA | LAA |

| | | | |
|---|---|---|---|
| Yellow blossom (pearlymussel) | *Epioblasma florentina florentina* | LAA | NA |
| Yellow blossom (pearlymussel), Alabama Experimental Population | *Epioblasma florentina florentina* | LAA | NA |
| Yellow larkspur | *Delphinium luteum* | LAA | LAA |
| Yellow-billed Cuckoo | *Coccyzus americanus* | LAA | LAA |
| Yellow-blotched map turtle | *Graptemys flavimaculata* | LAA | NA |
| Yellow-shouldered blackbird | *Agelaius xanthomus* | LAA | LAA |
| Yellowcheek Darter | *Etheostoma moorei* | LAA | LAA |
| yelloweye rockfish | *Sebastes ruberrimus* | LAA | LAA |
| Yellowfin madtom | *Noturus flavipinnis* | LAA | LAA |
| Yellowfin madtom, French Broad River and Holston River, TN Experimental Population | *Noturus flavipinnis* | LAA | NA |
| Yellowfin madtom, Holston River, VA, TN Experimental Population | *Noturus flavipinnis* | LAA | NA |
| Yellowfin madtom, Tellico River, TN Experimental Population | *Noturus flavipinnis* | LAA | NA |
| Yelm pocket gopher | *Thomomys mazama yelmensis* | LAA | LAA |
| Yosemite toad | *Anaxyrus canorus* | LAA | LAA |
| Yreka phlox | *Phlox hirsuta* | LAA | NA |
| Yuma clapper rail | *Rallus longirostris yumanensis* | LAA | NA |
| Zapata bladderpod | *Lesquerella thamnophila* | LAA | LAA |
| Zayante band-winged grasshopper | *Trimerotropis infantilis* | LAA | LAA |
| Zuni bluehead Sucker | *Catostomus discobolus yarrowi* | LAA | LAA |
| Zuni fleabane | *Erigeron rhizomatus* | LAA | NA |